at&t

**THOMAS BRADY**

Page: 1 of 16
Bill Cycle Date: 08/23/14 - 09/22/14

Foundatio

Visit us online at: **www.att.com/business**

# Wireless Statement

## Bill-At-A-Glance



Previous Balance

Payment - 09/12 - Thank You!

Adjustments

Balance

New Charges

**Amount to be Debited**

Your Credit Card will be Debited on or after   Oct 15, 2014

Get a new smartphone
every 12 months!
$0 down payment
No activation fee

**AT&T Next**℠

Add a line today.
Call 800.909.0155 Visit att.com/aattoday Go to an AT&T store

Requires 20 mo. 0% APR eligible installment agreement, qualified credit and wireless service plan. Tax due at sale. If wireless svc is cancelled, device balance is due. New device after 1 year requires 12 installments, eligible trade-in and new purchase. Other charges and restrictions apply. See att.com/next or a store for details.

## Service Summary



| Service | Page | Total |
|---|---|---|
| | | |
| 917 704-1212 | $13.82 | 15 |

**Total New Charges**

**Wireless**

**Group 1 Usage Summary – Aug 23 thru Sep 22**
**FamilyTalk Nation Unlimited – Includes $49.99 Each
Additional Line,  Unlimited Anytime Minutes, Nationwide Long
Distance & Roaming, Call Forward Feature, Caller ID, Call
Wait, Conference Call Feature, Mobile Purchases & Downloads
Detail, Basic Voice Mail Feature.**

| | Plan Minutes | N&W Minutes |
|---|---|---|
| 917 704-1212 | 429 | 209 |
| Total | 1,376 | 818 |

**How to Contact Us:**
For questions about your account: 1 800 331-0500
or 611 from your cell phone
For Deaf/Hard of hearing TTY: 1 866 241-6567
Visit us online at www.att.com

For important information about your bill, please
see the News You Can Use section (Page 15).

If you receive a subscription notice for past due charges, please pay immediately to avoid any service interruption.

Wireless Services provided by AT&T Mobility, LLC.

Printed on Recyclable Paper

**Your Credit Card will be Debited on or after: Oct 15, 2014**

 at&t

**THOMAS BRADY**

Account Number

AT&T MOBILITY
PO Box 8463
Carol Stream, IL 60197-8463



Visit us online at: **www.att.com/business**

**917 704-1212**
BEN A. RAWITZ

**Total for Wireless accounts**

**Messaging Unlimited** – Includes Unlimited domestic text, picture, video and instant messages.

**Unlim intl data for 4G LTE Smartphones** – Includes Unlimited international data usage on the AT&T Wi-Fi Basic Network. Only for use with 4G LTE Smartphones.

### News You Can Use

**GET A HOT NEW SMARTPHONE FOR YOUR FAMILY**
Get a new smartphone every 12 months with AT&T Next(SM). Call 800-449-1672 or visit www.att.com/addaline.

**Monthly Charges · Sep 23 thru Sep 24**

| | | |
|---|---|---|
| 1. FamilyTalk Nation Unlimited | | 4.67 |
| 2. Smart Limits - Manage Monthly Usage and More | | 0.33 |
| 3. Messaging Unlimited | | 1.33 |
| 4. Unlim intl data for 4G LTE Smartphones | | 4.33 |
| 5. National Account Discount | | 0.35CR |
| **Total Monthly Charges** | | **10.31** |

### Important Information

**LATE PAYMENT FEE**
The late payment fee for consumer and Individual Responsibility User (IRU) bills not paid in full by the payment due date is $5. Late payment fees for Corporate Responsibility User (CRU) accounts are applied according to applicable contracts.

### Other Charges and Credits

**Voice Usage Summary**
FamilyTalk Nation Unlimited

| | | |
|---|---|---|
| Daytime Minutes | Unlimited | |
| Minutes Used | 429 | |
| Night & Weekend Minutes | Unlimited | |
| Minutes Used | 209 | |

**ELECTRONIC CHECK CONVERSION**
Paying by check authorizes AT&T to use the information from your check to make a one-time electronic fund transfer from your account. Funds may be withdrawn from your account as soon as the same day your payment is received. If we cannot process the transaction electronically, you authorize AT&T to present an image copy of your check for payment. Your original check will be destroyed once processed. If your check is returned unpaid you agree to pay such fees as identified in the terms and conditions of your AT&T Service Agreement. Returned checks may be presented electronically. If you want to save time and stamps, sign up for auto payment at www.att.com/stoppaper using your checking account. It's easy, secure, and convenient!

**Data Usage Summary**

| | | |
|---|---|---|
| Messaging Unlimited | Unlimited | |
| Used | 2,589 | |

LTE UNL DOM/INTL

| | | |
|---|---|---|
| Plan KB | Unlimited | |
| KB Used | 1,575,604 | |

*1 Gigabyte (GB) = 1024MB, 1 Megabyte (MB) = 1024KB*

**TAX ID**
AT&T Mobility Tax ID # 84-1659970.

**Surcharges and Other Fees**

| | |
|---|---|
| 6. Administrative Fee | 0.61 |
| 7. Federal Universal Service Charge | 0.33 |
| 8. Property Tax Allotment | 0.28 |
| 9. Regulatory Cost Recovery Charge | 0.82 |
| Total Surcharges and Other Fees | 2.04 |

**SURCHARGES AND OTHER FEES**
In addition to the monthly cost of the rate plan and any selected features, AT&T imposes the following other charges, on a per line basis: (1) federal and state universal service charges, (2) a Regulatory Cost Recovery Charge of up to $1.25 to help defray its cost incurred in complying with obligations and charges imposed by state and federal telecom regulations, (3) an Administrative Fee to help defray certain expenses AT&T incurs, such as interconnection and cell site rents and maintenance, and (4) other government assessments, including without limitation a gross receipts surcharge and a Property Tax

**Government Fees and Taxes**

| | |
|---|---|
| 10. 911 Service Fee | 0.90 |
| 11. NJ State Sales Tax - Telecom | 0.57 |
| Total Government Fees and Taxes | 1.47 |

| | |
|---|---|
| **Total Other Charges & Credits** | **3.51** |

| | |
|---|---|
| **Total for 917 704-1212** | **13.82** |



THOMAS BRADY

**Bill Cycle Date:** 08/23/14 - 09/22/14

Visit us online at: **www.att.com/business**

**917 704-1212**
BEN A RAWITZ

## Call Detail

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|------|------|------|------|------|------|------|------|
| **Saturday, 08/23** | | | | | | | |
| 11:51a | SNDG S CA | 2035 | FM9N | | 11 | 0.00 | 0.00 |
| **Sunday, 08/24** | | | | | | | |
| 09:52a | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 11:03a | NEW YO NY | 1303 | FM9N | | 1 | 0.00 | 0.00 |
| 11:16a | NEW YO NY | 1303 | FM9N | | 1 | 0.00 | 0.00 |
| 11:18a | WALTHA MA | 2924 | FM9N | | 2 | 0.00 | 0.00 |
| **Monday, 08/25** | | | | | | | |
| 07:30a | WASHIN DC | 1441 | FM9N | | 2 | 0.00 | 0.00 |
| 07:43a | BRIGHT MA | 3549 | FM9N | | 19 | 0.00 | 0.00 |
| 06:21p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 09:13p | INGLEW CA | 1777 | FM9N | | 12 | 0.00 | 0.00 |
| 09:25p | BETHES MD | 3978 | FM9N | | 18 | 0.00 | 0.00 |
| 09:43p | PSDN M CA | 9904 | FM9N | | 1 | 0.00 | 0.00 |
| 09:44p | PSDN M CA | 9910 | FM9N | | 1 | 0.00 | 0.00 |
| 09:44p | LOSANG CA | 7422 | FM9N | | 1 | 0.00 | 0.00 |
| 09:45p | LOSANG CA | 7422 | FM9N | | 1 | 0.00 | 0.00 |
| 09:45p | PSDN M CA | 9910 | FM9N | | 1 | 0.00 | 0.00 |
| 09:46p | PSDN M CA | 9910 | FM9N | | 1 | 0.00 | 0.00 |
| **Tuesday, 08/26** | | | | | | | |
| 03:27p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 04:40p | CALL FRWD | 4517 | FM9N | CF | 2 | 0.00 | 0.00 |
| 05:11p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 05:45p | SAN MA CA | 7125 | FM9N | | 3 | 0.00 | 0.00 |
| 07:15p | INCOMI CL | 7812 | FM9N | | 1 | 0.00 | 0.00 |
| 07:24p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 08:39p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 08:46p | SNFM S CA | 7812 | FM9N | | 41 | 0.00 | 0.00 |
| 09:06p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| **Wednesday, 08/27** | | | | | | | |
| 07:31a | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 07:35a | SNFM S CA | 7812 | FM9N | | 1 | 0.00 | 0.00 |
| 02:24p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 02:28p | INCOMI CL | 9910 | FM9N | | 2 | 0.00 | 0.00 |
| 08:36p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 08:44p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 09:03p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 09:06p | NEW YO NY | 1303 | FM9N | | 2 | 0.00 | 0.00 |
| 09:16p | BLOCKED | 0000 | FM9N | | 6 | 0.00 | 0.00 |
| **Thursday, 08/28** | | | | | | | |
| 10:52a | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 11:13a | SAUGUS MA | 2819 | FM9N | | 19 | 0.00 | 0.00 |
| 11:31a | WASHIN DC | 3322 | FM9N | | 7 | 0.00 | 0.00 |
| 11:37a | SAUGUS MA | 2819 | FM9N | | 5 | 0.00 | 0.00 |
| 12:59p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 04:43p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 05:08p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 10:48p | NEW YO NY | 1303 | FM9N | | 1 | 0.00 | 0.00 |
| 10:49p | NEWARK NJ | 1470 | FM9N | | 1 | 0.00 | 0.00 |
| 10:51p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|------|------|------|------|------|------|------|------|
| **Thursday, 08/28** | | | | | | | |
| 11:27p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 11:31p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| **Friday, 08/29** | | | | | | | |
| 12:07a | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 06:21p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| **Saturday, 08/30** | | | | | | | |
| 01:11p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 03:03p | PSDN M CA | 9910 | FM9N | | 40 | 0.00 | 0.00 |
| 07:02p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 07:28p | SAN MA CA | 5853 | FM9N | | 2 | 0.00 | 0.00 |
| **Sunday, 08/31** | | | | | | | |
| 06:41p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 07:41p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| **Monday, 09/01** | | | | | | | |
| 04:24p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| **Tuesday, 09/02** | | | | | | | |
| 10:39a | BLOCKED | 0000 | FM9N | | 2 | 0.00 | 0.00 |
| 11:50a | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 02:25p | BALTIM MD | 6890 | FM9N | | 21 | 0.00 | 0.00 |
| 04:33p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 04:44p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 04:56p | BRONX NY | 7563 | FM9N | | 2 | 0.00 | 0.00 |
| 05:20p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 05:54p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 05:54p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 06:33p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 06:41p | CALL FRWD | 4517 | FM9N | CF | 2 | 0.00 | 0.00 |
| 06:54p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 07:57p | BOSTON MA | 2021 | FM9N | | 1 | 0.00 | 0.00 |
| 08:40p | BLOCKED | 0000 | FM9N | | 1 | 0.00 | 0.00 |
| 09:00p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| **Wednesday, 09/03** | | | | | | | |
| 03:31p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 04:31p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 04:33p | INCOMI CL | 8200 | FM9N | | 12 | 0.00 | 0.00 |
| 06:17p | INCOMI CL | 8200 | FM9N | | 5 | 0.00 | 0.00 |
| 06:36p | CORONA CA | 2546 | FM9N | | 2 | 0.00 | 0.00 |
| 06:46p | INCOMI CL | 2546 | FM9N | | 8 | 0.00 | 0.00 |
| **Thursday, 09/04** | | | | | | | |
| 05:51a | INCOMI CL | 2548 | FM9N | | 1 | 0.00 | 0.00 |
| 06:44a | CALL FRWD | 4517 | FM9N | CF | 2 | 0.00 | 0.00 |
| 06:44a | BOSTON MA | 9514 | FM9N | | 9 | 0.00 | 0.00 |
| 10:27a | BRONX NY | 7563 | FM9N | | 9 | 0.00 | 0.00 |
| 05:51p | INCOMI CL | 3322 | FM9N | | 1 | 0.00 | 0.00 |
| 06:33p | WASHIN DC | 3322 | FM9N | | 4 | 0.00 | 0.00 |
| 07:59p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 08:09p | INCOMI CL | 7812 | FM9N | | 4 | 0.00 | 0.00 |
| **Friday, 09/05** | | | | | | | |
| 06:06a | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 08:07a | SNFM S CA | 7812 | FM9N | | 7 | 0.00 | 0.00 |
| 11:10a | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| **Saturday, 09/06** | | | | | | | |
| 01:37p | CALL FRWD | 4517 | FM9N | CF | 1 | 0.00 | 0.00 |
| 02:07p | BROWNS TX | 0808 | FM9N | | 1 | 0.00 | 0.00 |

Visit us online at: **www.att.com/business**



**917 704-1212**
ELENA RAWITZ

## Call Detail - Continued

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|---|---|---|---|---|---|---|---|
| Saturday, 09/06 | | | | | | | |
| 02:08p | INCOMI CL | 7812 | FNSN | | 1 | 0.00 | 0.00 |
| 02:23p | INCOMI CL | 5549 | FNSN | | 1 | 0.00 | 0.00 |
| 02:26p | REDWOO CA | 8202 | FNSN | | 1 | 0.00 | 0.00 |
| 02:29p | CALL WAIT | 8202 | FNSN | | 4 | 0.00 | 0.00 |
| 04:50p | FTLAUD FL | 0808 | FNSN | | 1 | 0.00 | 0.00 |
| 09:20p | SNFN S CA | 7812 | FNSN | | 1 | 0.00 | 0.00 |
| Monday, 09/08 | | | | | | | |
| 09:09a | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 12:48p | CALL FRWD | 4517 | FNSN | CF | 2 | 0.00 | 0.00 |
| 01:38p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 03:34p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 04:42p | BOSTON MA | 2021 | FNSN | | 1 | 0.00 | 0.00 |
| 04:48p | Toll F CL | 8255 | FNSN | | 24 | 0.00 | 0.00 |
| 05:04p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 06:40p | CALL FRWD | 4517 | FNSN | CF | 2 | 0.00 | 0.00 |
| 07:26p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 07:29p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 08:38p | Toll F CL | 8255 | FNSN | | 10 | 0.00 | 0.00 |
| 08:54p | CORONA CA | 2546 | FNSN | | 2 | 0.00 | 0.00 |
| 09:08p | REDWOO CA | 8202 | FNSN | | 1 | 0.00 | 0.00 |
| 09:09p | ENGLEW CO | 5700 | FNSN | | 1 | 0.00 | 0.00 |
| 09:12p | INCOMI CL | 8202 | FNSN | | 8 | 0.00 | 0.00 |
| 09:25p | ENGLEW CO | 5700 | FNSN | | 38 | 0.00 | 0.00 |
| Tuesday, 09/09 | | | | | | | |
| 08:44a | SNFN S CA | 7812 | FNSN | | 3 | 0.00 | 0.00 |
| 09:23a | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 10:07a | CALL FRWD | 4617 | FNSN | CF | 1 | 0.00 | 0.00 |
| 04:57p | INCOMI CL | 7812 | FNSN | | 8 | 0.00 | 0.00 |
| 05:41p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 05:42p | CALL FRWD | 4617 | FNSN | CF | 1 | 0.00 | 0.00 |
| 05:47p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 07:19p | CALL FRWD | 4617 | FNSN | CF | 1 | 0.00 | 0.00 |
| 07:21p | WALTHA MA | 2924 | FNSN | | 11 | 0.00 | 0.00 |
| Wednesday, 09/10 | | | | | | | |
| 04:59p | INCOMI CL | 6868 | FNSN | | 1 | 0.00 | 0.00 |
| 06:16p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 06:18p | KANSAS MO | 3167 | FNSN | | 18 | 0.00 | 0.00 |
| 09:43p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| Thursday, 09/11 | | | | | | | |
| 05:53a | INCOMI CL | 5700 | FNSN | | 15 | 0.00 | 0.00 |
| 06:27a | ENGLEW CO | 5700 | FNSN | | 1 | 0.00 | 0.00 |
| 06:54a | BLOCKED | 0000 | FNSN | | 6 | 0.00 | 0.00 |
| Friday, 09/12 | | | | | | | |
| 01:30p | SNFN S CA | 7812 | FNSN | | 1 | 0.00 | 0.00 |
| 02:52p | WALTHA MA | 2924 | FNSN | | 1 | 0.00 | 0.00 |
| Saturday, 09/13 | | | | | | | |
| 06:37a | BRONX NY | 7563 | FNSN | | 1 | 0.00 | 0.00 |
| 06:37a | NEW YO NY | 1303 | FNSN | | 1 | 0.00 | 0.00 |
| 07:21a | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |

| Time | Place Called | Number Called | Rate Code | Feature Code | Min | Airtime Charges | LD/Add'l Charges |
|---|---|---|---|---|---|---|---|
| Saturday, 09/13 | | | | | | | |
| 05:41p | REDWOO CA | 8202 | FNSN | | 1 | 0.00 | 0.00 |
| 06:37p | REDWOO CA | 8202 | FNSN | | 1 | 0.00 | 0.00 |
| 06:38p | SAN MA CA | 7125 | FNSN | | 1 | 0.00 | 0.00 |
| Monday, 09/15 | | | | | | | |
| 08:42a | BRIGHT MA | 3549 | FNSN | | 13 | 0.00 | 0.00 |
| 09:57a | WALTHA MA | 2924 | FNSN | | 9 | 0.00 | 0.00 |
| Tuesday, 09/16 | | | | | | | |
| 10:24a | ENGLEW CO | 5700 | FNSN | | 8 | 0.00 | 0.00 |
| 10:32a | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 11:37a | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 11:45a | DAYTON OH | 0811 | FNSN | | 8 | 0.00 | 0.00 |
| 11:52a | WILLOU OH | 0992 | FNSN | | 15 | 0.00 | 0.00 |
| 02:01p | SNFN S CA | 7812 | FNSN | | 2 | 0.00 | 0.00 |
| 02:24p | ENGLEW CO | 5700 | FNSN | | 1 | 0.00 | 0.00 |
| 02:28p | SNFN S CA | 7812 | FNSN | | 1 | 0.00 | 0.00 |
| 07:25p | ENGLEW CO | 5700 | FNSN | | 1 | 0.00 | 0.00 |
| Wednesday, 09/17 | | | | | | | |
| 04:30p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 04:31p | BROCKT MA | 6868 | FNSN | | 1 | 0.00 | 0.00 |
| 04:34p | INCOMI CL | 8200 | FNSN | | 6 | 0.00 | 0.00 |
| 04:40p | WALTHA MA | 2924 | FNSN | | 1 | 0.00 | 0.00 |
| 04:41p | INCOMI CL | 6199 | FNSN | | 4 | 0.00 | 0.00 |
| 05:30p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 06:10p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 07:18p | SAN MA CA | 5853 | FNSN | | 1 | 0.00 | 0.00 |
| Friday, 09/19 | | | | | | | |
| 02:50p | NEWBED MA | 1055 | FNSN | | 1 | 0.00 | 0.00 |
| 03:07p | INCOMI CL | 1055 | FNSN | | 16 | 0.00 | 0.00 |
| 03:23p | WALTHA MA | 2924 | FNSN | | 1 | 0.00 | 0.00 |
| 04:38p | WALTHA MA | 2924 | FNSN | | 3 | 0.00 | 0.00 |
| 06:40p | FRANKIN MA | 6223 | FNSN | | 2 | 0.00 | 0.00 |
| Saturday, 09/20 | | | | | | | |
| 01:14p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 06:28p | REDWOO CA | 8202 | FNSN | | 3 | 0.00 | 0.00 |
| Sunday, 09/21 | | | | | | | |
| 04:46p | INCOMI CL | 7812 | FNSN | | 3 | 0.00 | 0.00 |
| 06:38p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| Monday, 09/22 | | | | | | | |
| 03:10p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 05:11p | BRONX NY | 7563 | FNSN | | 1 | 0.00 | 0.00 |
| 05:12p | WALTHA MA | 2924 | FNSN | | 2 | 0.00 | 0.00 |
| 09:34p | INCOMI CL | 7545 | FNSN | | 2 | 0.00 | 0.00 |
| 10:00p | CALL FRWD | 4517 | FNSN | CF | 1 | 0.00 | 0.00 |
| 10:01p | INCOMI CL | 7545 | FNSN | | 1 | 0.00 | 0.00 |
| **Subtotal** | | | | | 638 | 0.00 | 0.00 |

**Rate Code:**
FNSN = FamilyTalk Nation Unlimited

**Feature Code:**
CF = Call Forwarding


at&t

Visit us online at: **www.att.com/business**

917-704-1212
BEN A. RAWITZ

### Data Detail

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Thursday, 08/21** | | | | |
| 12:01p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:01p Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:03p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:07p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:16p Rcvd | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:16p Rcvd | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:26p Sent | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:08p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:08p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:09p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:09p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:09p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:10p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| **Saturday, 08/23** | | | | |
| 07:55a Sent | 9442 | Text Message | MSG3 | 0.00 |
| 07:55a Sent | 9442 | Text Message | MSG3 | 0.00 |
| 08:13a Rcvd | 4188 | Text Message | MSG3 | 0.00 |
| 08:14a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:15a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:16a Sent | 4188 | Text Message | MSG3 | 0.00 |
| 08:16a Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:17a Rcvd | 4188 | Text Message | MSG3 | 0.00 |
| 08:17a Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:18a Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:21a Sent | 4188 | Text Message | MSG3 | 0.00 |
| 08:21a Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:22a Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:23a Sent | 4188 | Text Message | MSG3 | 0.00 |
| 08:57a Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:24a Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:39a Rcvd | 9681 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:41a Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:45a Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:47a Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:48a Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:00a Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:37a Rcvd | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:06a Rcvd | 9287 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:27a Sent | 9287 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:28a Sent | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:43a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:43a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:48a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:48a Rcvd | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:54a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:54a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:54a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:02p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:02p Sent | 2924 | Text Message | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Saturday, 08/23** | | | | |
| 12:07p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:11p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:12p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:13p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:13p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:14p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:17p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:23p Rcvd | 6223 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:39p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:48p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:49p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:50p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:50p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:51p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:52p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:52p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:56p Rcvd | 6223 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:03p Sent | 6223 | Text Message | MSG3 | 0.00 |
| 01:03p Sent | 6223 | Text Message | MSG3 | 0.00 |
| 01:04p Sent | 6223 | Text Message | MSG3 | 0.00 |
| 05:56p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:14p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:16p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 06:32p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:32p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:33p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:34p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 06:34p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:34p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 06:35p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:35p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:46p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:46p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:49p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 06:51p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:51p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 06:51p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:52p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:52p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:55p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 06:55p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:52p Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| **Sunday, 08/24** | | | | |
| 08:30a Sent | 1111 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:44a Sent | 0495 | Text Message | MSG3 | 0.00 |
| 08:45a Sent | 1111 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:45a Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 08:51a Rcvd | 1111 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:41a Sent | 2819 | Text Message | MSG3 | 0.00 |
| 09:41a Sent | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:18a Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:38a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:43a Rcvd | 2649 | MTM TEXT MESSAG | MSG3 | 0.00 |



THOMAS BRADY

Visit us online at: **www.att.com/business**

### 917 704-1212
### BEN A. RAWITZ

**Data Detail - Continued**

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Sunday, 08/24 | | | | |
| 11:01a | Sent | 2649 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:01a | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:01a | Sent | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:02a | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:23a | Rcvd | 2819 | Text Message | MSG3 | 0.00 |
| 11:25a | Sent | 2819 | Text Message | MSG3 | 0.00 |
| 11:28a | Sent | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:28a | Rcvd | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:31a | Sent | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:38a | Rcvd | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:38a | Rcvd | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:38a | Rcvd | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:38a | Rcvd | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:39a | Rcvd | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:06p | Rcvd | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:06p | Rcvd | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:15p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:17p | Sent | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:17p | Sent | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:17p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:18p | Sent | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:18p | Sent | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:20p | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 01:20p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 02:03p | Sent | 0020 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:11p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:11p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:11p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:11p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:56p | Rcvd | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:56p | Rcvd | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:58p | Rcvd | 2017 | Text Message | MSG3 | 0.00 |
| 04:20p | Sent | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:20p | Sent | 2017 | Text Message | MSG3 | 0.00 |
| 04:56p | Rcvd | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:57p | Rcvd | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:00p | Sent | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:01p | Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:08p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:21p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:24p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:30p | Rcvd | 2017 | Text Message | MSG3 | 0.00 |
| 05:33p | Sent | 2017 | Text Message | MSG3 | 0.00 |
| 05:34p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:34p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:49p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:31p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:47p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Sunday, 08/24 | | | | |
| 07:25p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:32p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:48p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:48p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:49p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:51p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:13p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 10:41p | Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:46p | Rcvd | 9500 | Text Message | MSG3 | 0.00 |
| 10:46p | Rcvd | 9500 | Text Message | MSG3 | 0.00 |
| Monday, 08/25 | | | | |
| 06:21a | Sent | 0020 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:32a | Sent | 1303 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:32a | Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:32a | Sent | 1303 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:32a | Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:33a | Sent | 9500 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:11a | Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:28a | Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:28a | Sent | 1303 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:29a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 07:30a | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 07:32a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 07:44a | Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:11a | Sent | 0001 | Text Message | MSG3 | 0.00 |
| 08:16a | Rcvd | 0001 | Text Message | MSG3 | 0.00 |
| 08:25a | Sent | 0001 | Text Message | MSG3 | 0.00 |
| 08:45a | Sent | 9586 | Text Message | MSG3 | 0.00 |
| 08:45a | Sent | 1000 | Text Message | MSG3 | 0.00 |
| 08:45a | Sent | 9202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:45a | Sent | 0020 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:45a | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 08:45a | Sent | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:45a | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:49a | Rcvd | 9500 | Text Message | MSG3 | 0.00 |
| 09:58a | Sent | 1303 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:58a | Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:27a | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:36a | Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:02a | Sent | 1303 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:02a | Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:03a | Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:07a | Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:07a | Sent | 1303 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:08a | Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:09a | Sent | 1303 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:09a | Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:31a | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:31a | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:46a | Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:47a | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:51a | Sent | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |



THOMAS BRADY

Visit us online at: **www.att.com/business**

## 917 704-1212
### BEN A. RAWITZ

**Data Detail - Continued**

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Monday, 08/25** | | | | |
| 12:14p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:14p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:14p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:14p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:14p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:15p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:15p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:16p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:16p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:20p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:24p | Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:25p | Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:27p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 12:28p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 12:28p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 12:29p | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 12:29p | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 12:29p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 12:29p | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 12:32p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 12:32p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:32p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 12:32p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:34p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 12:35p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:35p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:36p | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 12:36p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:53p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 01:07p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:09p | Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:09p | Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:41p | Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:09p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:10p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:24p | Sent | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:24p | Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:36p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:03p | Rcvd | 1441 | Text Message | MSG3 | 0.00 |
| 05:24p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:24p | Rcvd | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:24p | Rcvd | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:24p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:27p | Rcvd | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:55p | Rcvd | 0001 | Text Message | MSG3 | 0.00 |
| 08:08p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 08:08p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 08:09p | Sent | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:26p | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Monday, 08/25** | | | | |
| 06:26p | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:26p | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:47p | Rcvd | 1777 | Text Message | MSG3 | 0.00 |
| 07:02p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 07:26p | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:26p | Sent | 1777 | Text Message | MSG3 | 0.00 |
| 07:28p | Rcvd | 1777 | Text Message | MSG3 | 0.00 |
| 07:31p | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 07:36p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 07:39p | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 07:49p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 08:26p | Sent | 1441 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:27p | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 08:29p | Rcvd | 1441 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:30p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 09:13p | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 09:13p | Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:25p | Sent | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:29p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 09:51p | Sent | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:06p | Sent | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| **Tuesday, 08/26** | | | | |
| 11:05a | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:05a | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:42a | Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:51a | Sent | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:46p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 01:57p | Rcvd | 0992 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:37p | Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:37p | Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:54p | Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:02p | Sent | 0992 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:02p | Rcvd | 0992 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:02p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 03:03p | Sent | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:03p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 03:07p | Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:08p | Sent | 0992 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:09p | Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:10p | Rcvd | 0992 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:16p | Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:24p | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:23p | Sent | 7872 | Text Message | MSG3 | 0.00 |
| 04:23p | Sent | 7872 | Text Message | MSG3 | 0.00 |
| 04:24p | Rcvd | 3442 | Text Message | MSG3 | 0.00 |
| 04:26p | Sent | 3442 | Text Message | MSG3 | 0.00 |
| 04:30p | Rcvd | 3442 | Text Message | MSG3 | 0.00 |
| 04:57p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:44p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:44p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:50p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:50p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:52p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:00p | Rcvd | 8080 | Text Message | MSG3 | 0.00 |



THOMAS BRADY ██████████████████

██████████████████

Visit us online at: **www.att.com/business**

**917 704-1212**
BEN A. RAWITZ

### Data Detail - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Tuesday, 08/26** | | | | |
| 08:40p | Rcvd | ███ 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:27p | Sent | 8080 | Text Message | MSG3 | 0.00 |
| 09:47p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:51p | Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:51p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 09:53p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:53p | Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:53p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 09:53p | Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:55p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| **Wednesday, 08/27** | | | | |
| 12:30a | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:30a | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:36a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:19a | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:43a | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:46a | Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:46a | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:46a | Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:28a | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:29a | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:52a | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 07:54a | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 07:55a | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 07:56a | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 07:57a | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 11:09a | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:10a | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:13a | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:41a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:55a | Rcvd | 7872 | Text Message | MSG3 | 0.00 |
| 12:18p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:23p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:30p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:30p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 01:24p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 01:24p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:08p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:08p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:12p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:12p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:13p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:16p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:16p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:17p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:24p | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:30p | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:30p | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Wednesday, 08/27** | | | | |
| 02:53p | Sent | ███ 2924 | Text Message | MSG3 | 0.00 |
| 02:53p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:54p | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:55p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:56p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:59p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 03:16p | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:30p | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:53p | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:45p | Rcvd | 3548 | Text Message | MSG3 | 0.00 |
| 04:45p | Rcvd | 3548 | Text Message | MSG3 | 0.00 |
| 04:47p | Sent | 3548 | Text Message | MSG3 | 0.00 |
| 04:54p | Rcvd | 3548 | Text Message | MSG3 | 0.00 |
| 04:57p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:57p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:58p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:33p | Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 07:05p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:05p | Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:08p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 07:27p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:27p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:28p | Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:28p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 07:31p | Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:33p | Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:34p | Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:58p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:05p | Rcvd | 2819 | Text Message | MSG3 | 0.00 |
| 09:05p | Rcvd | 2819 | Text Message | MSG3 | 0.00 |
| 09:05p | Rcvd | 2819 | Text Message | MSG3 | 0.00 |
| 09:08p | Sent | 2819 | Text Message | MSG3 | 0.00 |
| 09:08p | Rcvd | 2819 | Text Message | MSG3 | 0.00 |
| 09:08p | Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:08p | Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:08p | Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:08p | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:09p | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:09p | Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:10p | Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:11p | Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:11p | Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:11p | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:12p | Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:12p | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:12p | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:13p | Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:13p | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:13p | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:14p | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:14p | Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |



THOMAS BRADY

Visit us online at: **www.att.com/business**

917-704-1212
BEN A. RAWITZ

## Data Detail - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| **Wednesday, 08/27** | | | | |
| 09:14p Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:14p Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:14p Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:20p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:22p Rcvd | 2819 | Text Message | MSG3 | 0.00 |
| 09:22p Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:24p Sent | 6826 | Text Message | MSG3 | 0.00 |
| 09:24p Sent | 2819 | Text Message | MSG3 | 0.00 |
| 09:24p Sent | 2819 | Text Message | MSG3 | 0.00 |
| 09:25p Rcvd | 6826 | Text Message | MSG3 | 0.00 |
| 09:26p Sent | 6826 | Text Message | MSG3 | 0.00 |
| 10:42p Rcvd | 8027 | Text Message | MSG3 | 0.00 |
| 10:57p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| **Thursday, 08/28** | | | | |
| 06:08a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:08a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:54a Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:55a Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:05a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:05a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:05a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:06a Sent | 1751 | Text Message | MSG3 | 0.00 |
| 08:06a Sent | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:15a Rcvd | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:18a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:34a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:34a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:34a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:04a Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:31a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:08a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:08a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:09a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:58p Sent | 2819 | Text Message | MSG3 | 0.00 |
| 01:28p Sent | 6826 | Text Message | MSG3 | 0.00 |
| 01:40p Sent | 6826 | Text Message | MSG3 | 0.00 |
| 01:56p Sent | 7334 | Text Message | MSG3 | 0.00 |
| 03:55p Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:55p Sent | 1303 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:56p Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:57p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 03:58p Rcvd | 2824 | Text Message | MSG3 | 0.00 |
| 03:59p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:01p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:02p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:29p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:29p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:32p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:33p Rcvd | 2924 | Text Message | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| **Thursday, 08/28** | | | | |
| 04:34p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:36p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:37p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:38p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:38p Sent | 1442 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:53p Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:04p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:06p Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:24p Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 05:55p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:00p Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:00p Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:00p Sent | 3328 | Text Message | MSG3 | 0.00 |
| 06:01p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:04p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:19p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:50p Rcvd | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:50p Rcvd | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:50p Rcvd | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:51p Rcvd | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:27p Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:56p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:00p Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:10p Rcvd | 3621 | Text Message | MSG3 | 0.00 |
| 11:10p Rcvd | 3621 | Text Message | MSG3 | 0.00 |
| 11:10p Rcvd | 3621 | Text Message | MSG3 | 0.00 |
| 11:10p Rcvd | 3621 | Text Message | MSG3 | 0.00 |
| 11:10p Rcvd | 3621 | Text Message | MSG3 | 0.00 |
| 11:17p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:28p Rcvd | 0001 | Text Message | MSG3 | 0.00 |
| 11:30p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:33p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:34p Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| **Friday, 08/29** | | | | |
| 12:27a Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:34a Sent | 3328 | Text Message | MSG3 | 0.00 |
| 12:34a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:35a Sent | 0001 | Text Message | MSG3 | 0.00 |
| 12:51a Sent | 3328 | Text Message | MSG3 | 0.00 |
| 01:05a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:31a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:31a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:29a Sent | 5522 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:29a Sent | 5522 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:32a Sent | 3621 | Text Message | MSG3 | 0.00 |
| 07:32a Sent | 3621 | Text Message | MSG3 | 0.00 |
| 09:22a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:23a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 09:23a Rcvd | 3621 | Text Message | MSG3 | 0.00 |
| 09:24a Rcvd | 3621 | Text Message | MSG3 | 0.00 |
| 09:24a Sent | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:25a Sent | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:25a Sent | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |

NFLPA_BRADY000009

 **at&t**

Visit us online at: **www.att.com/business**

**917 704-1212**
BEN A. RAWITZ

**Data Detail - Continued**

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Friday, 08/29 | | | | |
| 09:25a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:26a | Sent | 3621 | Text Message | MSG3 | 0.00 |
| 09:27a | Rcvd | 3621 | Text Message | MSG3 | 0.00 |
| 09:27a | Sent | 3621 | Text Message | MSG3 | 0.00 |
| 09:28a | Sent | 3621 | Text Message | MSG3 | 0.00 |
| 09:30a | Sent | 3621 | Text Message | MSG3 | 0.00 |
| 09:31a | Sent | 3621 | Text Message | MSG3 | 0.00 |
| 10:13a | Rcvd | 5522 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:16a | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:48a | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:45p | Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:10p | Rcvd | 7872 | Text Message | MSG3 | 0.00 |
| 02:55p | Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:56p | Sent | 7872 | Text Message | MSG3 | 0.00 |
| 03:01p | Rcvd | 3586 | Text Message | MSG3 | 0.00 |
| 03:01p | Rcvd | 3586 | Text Message | MSG3 | 0.00 |
| 03:01p | Rcvd | 3586 | Text Message | MSG3 | 0.00 |
| 03:05p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 03:06p | Sent | 6223 | Text Message | MSG3 | 0.00 |
| 03:06p | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:06p | Sent | 3586 | Text Message | MSG3 | 0.00 |
| 03:06p | Sent | 1000 | Text Message | MSG3 | 0.00 |
| 03:06p | Sent | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:06p | Sent | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:06p | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 03:09p | Sent | 3586 | Text Message | MSG3 | 0.00 |
| 03:09p | Sent | 3586 | Text Message | MSG3 | 0.00 |
| 03:11p | Rcvd | 5517 | Text Message | MSG3 | 0.00 |
| 03:19p | Rcvd | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:28p | Sent | 5517 | Text Message | MSG3 | 0.00 |
| 03:38p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:01p | Rcvd | 7872 | Text Message | MSG3 | 0.00 |
| 04:43p | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:10p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 05:11p | Rcvd | 3586 | Text Message | MSG3 | 0.00 |
| 05:20p | Rcvd | 5517 | Text Message | MSG3 | 0.00 |
| 06:17p | Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:22p | Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:23p | Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:03p | Sent | 1000 | Text Message | MSG3 | 0.00 |
| 08:04p | Sent | 1303 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:04p | Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:05p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 08:05p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 08:05p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 08:13p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 08:30p | Sent | 6223 | Text Message | MSG3 | 0.00 |
| 08:30p | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 08:30p | Sent | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Friday, 08/29 | | | | |
| 08:30p | Sent | 3586 | Text Message | MSG3 | 0.00 |
| 08:30p | Sent | 1000 | Text Message | MSG3 | 0.00 |
| 08:30p | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:30p | Sent | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:30p | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:46p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:47p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:48p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:51p | Rcvd | 4008 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:51p | Sent | 4008 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:54p | Rcvd | 4008 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:55p | Sent | 4008 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:56p | Rcvd | 4008 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:03p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:03p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:33p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 09:39p | Rcvd | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:50p | Rcvd | 3586 | Text Message | MSG3 | 0.00 |
| 09:51p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| Saturday, 08/30 | | | | |
| 08:03a | Sent | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:26a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:26a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:31a | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 09:36a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:36a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:38a | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 09:39a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:40a | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 10:44a | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:38a | Rcvd | 5517 | Text Message | MSG3 | 0.00 |
| 12:52p | Sent | 5517 | Text Message | MSG3 | 0.00 |
| 01:19p | Rcvd | 0892 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:42p | Rcvd | 5517 | Text Message | MSG3 | 0.00 |
| 01:48p | Sent | 5517 | Text Message | MSG3 | 0.00 |
| 01:49p | Sent | 8295 | Text Message | MSG3 | 0.00 |
| 01:49p | Sent | 1303 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:49p | Sent | 9329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:49p | Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:49p | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:47p | Sent | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:55p | Rcvd | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:59p | Rcvd | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:42p | Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:44p | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:54p | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:00p | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:01p | Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| Sunday, 08/31 | | | | |
| 09:59a | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:01a | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:07a | Rcvd | 9423 | Text Message | MSG3 | 0.00 |

**CONFIDENTIAL**

**NFLPA_BRADY000010**



THOMAS BRADY

Visit us online at: **www.att.com/business**

## 917 704-1212
### BEN A. RAWITZ

**Data Detail - Continued**

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Sunday, 08/31 | | | | |
| 10:28a | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 10:29a | Rcvd | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 10:29a | Sent | 9423 | Text Message | MSG3 | 0.00 |
| 10:29a | Sent | 9423 | Text Message | MSG3 | 0.00 |
| 10:29a | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 10:30a | Rcvd | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 10:31a | Rcvd | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 10:31a | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 10:32a | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 10:43a | Rcvd | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 11:12a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:16a | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:22a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:24p | Sent | 7280 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 12:27p | Rcvd | 7280 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 12:33p | Rcvd | 7280 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 12:50p | Sent | 7280 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 01:11p | Sent | 9461 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 01:11p | Rcvd | 9461 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 01:42p | Rcvd | 9461 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 01:49p | Sent | 9461 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 01:62p | Sent | 5939 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 01:52p | Sent | 5939 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 01:53p | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 01:53p | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 01:54p | Sent | 7280 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 01:55p | Rcvd | 7280 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 01:56p | Rcvd | 7545 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 01:56p | Sent | 7545 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 01:56p | Rcvd | 7545 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 02:14p | Rcvd | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 03:39p | Sent | 7280 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 03:39p | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 03:54p | Rcvd | 7280 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 03:54p | Rcvd | 7280 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 03:54p | Sent | 7280 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 05:06p | Rcvd | 5939 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 05:32p | Sent | 7280 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 05:33p | Sent | 2021 | Text Message | MSG3 | 0.00 |
| 06:00p | Rcvd | 2021 | Text Message | MSG3 | 0.00 |
| 06:53p | Rcvd | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 07:40p | Rcvd | 3442 | Text Message | MSG3 | 0.00 |
| 08:15p | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 08:16p | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 08:17p | Rcvd | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 08:18p | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 08:34p | Rcvd | 3586 | Text Message | MSG3 | 0.00 |
| 08:54p | Sent | 3586 | Text Message | MSG3 | 0.00 |
| 08:55p | Sent | 3442 | Text Message | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Sunday, 08/31 | | | | |
| 08:57p | Rcvd | 3442 | Text Message | MSG3 | 0.00 |
| 09:01p | Sent | 3442 | Text Message | MSG3 | 0.00 |
| 09:26p | Rcvd | 3586 | Text Message | MSG3 | 0.00 |
| Monday, 09/01 | | | | |
| 07:11a | Sent | 7545 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 08:19a | Sent | 0329 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 08:20a | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 08:20a | Rcvd | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 08:21a | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 08:21a | Rcvd | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 09:55a | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 10:23a | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 11:21a | Rcvd | 7545 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 11:21a | Rcvd | 7545 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 02:05p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 02:05p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 02:05p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 02:05p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 02:07p | Rcvd | 3586 | Text Message | MSG3 | 0.00 |
| 02:14p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 02:14p | Rcvd | 3586 | Text Message | MSG3 | 0.00 |
| 02:21p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 02:31p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 02:34p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 03:15p | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 03:16p | Sent | 0329 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 03:25p | Rcvd | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 03:51p | Rcvd | 6583 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 03:51p | Rcvd | 6583 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 04:07p | Sent | 7812 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 04:45p | Rcvd | 0992 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 05:23p | Sent | 0992 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 05:24p | Sent | 6583 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 05:50p | Sent | 7545 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 05:50p | Sent | 7545 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 10:00p | Rcvd | 1482 | NTM TEXT MESSAG | MSG3 | 0.00 |
| Tuesday, 09/02 | | | | |
| 06:12a | Sent | 5517 | Text Message | MSG3 | 0.00 |
| 07:01a | Rcvd | 5517 | Text Message | MSG3 | 0.00 |
| 07:04a | Rcvd | 4800 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 07:04a | Rcvd | 4800 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 07:09a | Sent | 5517 | Text Message | MSG3 | 0.00 |
| 07:20a | Sent | 5517 | Text Message | MSG3 | 0.00 |
| 07:42a | Sent | 4800 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 08:00a | Rcvd | 4800 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 08:12a | Rcvd | 1055 | Text Message | MSG3 | 0.00 |
| 08:12a | Rcvd | 1055 | Text Message | MSG3 | 0.00 |
| 09:10a | Rcvd | 2035 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 10:43a | Sent | 6890 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 11:28a | Rcvd | 1441 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 11:28a | Rcvd | 1441 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 11:28a | Rcvd | 1441 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 11:28a | Rcvd | 1441 | NTM TEXT MESSAG | MSG3 | 0.00 |
| 11:32a | Sent | 1441 | NTM TEXT MESSAG | MSG3 | 0.00 |

**CONFIDENTIAL**



THOMAS BRADY

Visit us online at: **www.att.com/business**

**917 704-1212**
BEN A. RAWITZ

## Data Detail – Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Tuesday, 09/02** | | | | |
| 11:33a Sent | 1441 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:34a Sent | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:36a Sent | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:36a Sent | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:37a Sent | 1055 | Text Message | MSG3 | 0.00 |
| 11:37a Sent | 1055 | Text Message | MSG3 | 0.00 |
| 11:38a Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:42a Rcvd | 1055 | Text Message | MSG3 | 0.00 |
| 11:42a Rcvd | 1055 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:55a Rcvd | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:55a Rcvd | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:04p Rcvd | 1441 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:08p Rcvd | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:13p Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:13p Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:56p Rcvd | 1441 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:03p Rcvd | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:03p Rcvd | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:04p Rcvd | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:04p Sent | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:46p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:47p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:47p Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:16p Rcvd | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:26p Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 05:26p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:36p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:39p Rcvd | 2021 | Text Message | MSG3 | 0.00 |
| 05:45p Rcvd | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:50p Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 05:54p Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:01p Sent | 2021 | Text Message | MSG3 | 0.00 |
| 06:01p Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:06p Rcvd | 2021 | Text Message | MSG3 | 0.00 |
| 06:07p Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:31p Rcvd | 9442 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:31p Sent | 9442 | Text Message | MSG3 | 0.00 |
| 06:32p Rcvd | 9442 | Text Message | MSG3 | 0.00 |
| 06:35p Rcvd | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:35p Rcvd | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:16p Sent | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:16p Sent | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:16p Rcvd | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:16p Sent | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:17p Rcvd | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:17p Rcvd | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:19p Sent | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:21p Sent | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:54p Sent | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Tuesday, 09/02** | | | | |
| 07:54p Sent | 1000 | Text Message | MSG3 | 0.00 |
| 07:58p Sent | 2021 | Text Message | MSG3 | 0.00 |
| 07:58p Sent | 7812 | MTM TEXT MESSAG | MSG9 | 0.00 |
| 08:02p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:03p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:04p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:04p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:12p Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:16p Rcvd | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:19p Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:27p Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:28p Sent | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:29p Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:31p Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:32p Rcvd | 8583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:41p Sent | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:41p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:41p Sent | 1111 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:41p Sent | 8583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:42p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 09:02p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:05p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:09p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:35p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:45p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| **Wednesday, 09/03** | | | | |
| 05:51a Sent | 5700 | MTM TEXT MESSAG | MSG9 | 0.00 |
| 05:52a Rcvd | 5700 | MTM TEXT MESSAG | MSG9 | 0.00 |
| 07:20a Sent | 2819 | Text Message | MSG3 | 0.00 |
| 07:21a Rcvd | 2017 | Text Message | MSG3 | 0.00 |
| 07:23a Sent | 2017 | Text Message | MSG3 | 0.00 |
| 07:23a Sent | 2017 | Text Message | MSG3 | 0.00 |
| 07:25a Rcvd | 2017 | Text Message | MSG3 | 0.00 |
| 07:27a Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:27a Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:29a Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:29a Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:33a Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:44a Sent | 2819 | Text Message | MSG3 | 0.00 |
| 11:44a Rcvd | 2819 | Text Message | MSG3 | 0.00 |
| 01:07p Rcvd | 4117 | Text Message | MSG3 | 0.00 |
| 01:23p Rcvd | 3610 | Text Message | MSG3 | 0.00 |
| 01:44p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:44p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:23p Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:11p Sent | 4117 | Text Message | MSG3 | 0.00 |
| 04:11p Sent | 3610 | Text Message | MSG3 | 0.00 |
| 04:12p Sent | 2819 | Text Message | MSG3 | 0.00 |
| 04:13p Rcvd | 3610 | Text Message | MSG3 | 0.00 |
| 04:14p Sent | 3610 | Text Message | MSG3 | 0.00 |
| 04:14p Rcvd | 3610 | Text Message | MSG3 | 0.00 |
| 04:16p Rcvd | 3586 | Text Message | MSG3 | 0.00 |

**CONFIDENTIAL**



THOMAS BRADY

Visit us online at: **www.att.com/business**

## 917 704-1212
### BEN A. RAWITZ

**Data Detail - Continued**

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Wednesday, 09/03 | | | | |
| 04:32p Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:54p Rcvd | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:03p Sent | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:04p Sent | 3586 | Text Message | MSG3 | 0.00 |
| 05:16p Sent | 2017 | Text Message | MSG3 | 0.00 |
| 05:18p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:18p Sent | 2017 | Text Message | MSG3 | 0.00 |
| 06:01p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:02p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:10p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:57p Rcvd | 9442 | Text Message | MSG3 | 0.00 |
| 06:57p Rcvd | 9442 | Text Message | MSG3 | 0.00 |
| 06:57p Sent | 9442 | Text Message | MSG3 | 0.00 |
| 07:12p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:19p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:20p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:20p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:20p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:21p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:42p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:39p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:43p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:44p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:46p Rcvd | 8080 | Text Message | MSG3 | 0.00 |
| 08:46p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:48p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:48p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:48p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:50p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:50p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:51p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:51p Sent | 8080 | Text Message | MSG3 | 0.00 |
| 08:51p Sent | 8080 | Text Message | MSG3 | 0.00 |
| 08:52p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:54p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:56p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:58p Rcvd | 8080 | Text Message | MSG3 | 0.00 |
| 08:58p Rcvd | 8080 | Text Message | MSG3 | 0.00 |
| 09:00p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:34p Rcvd | 0600 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:00p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:00p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:25p Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:16p Rcvd | 2637 | Text Message | MSG3 | 0.00 |
| Thursday, 09/04 | | | | |
| 05:40a Sent | 0600 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:40a Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:41a Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:41a Sent | 2637 | Text Message | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Thursday, 09/04 | | | | |
| 05:42a Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:49a Sent | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:17a Sent | 6826 | Text Message | MSG3 | 0.00 |
| 06:17a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:18a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:20a Rcvd | 6826 | Text Message | MSG3 | 0.00 |
| 06:34a Sent | 5522 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:44a Sent | 5807 | Text Message | MSG3 | 0.00 |
| 08:18a Rcvd | 5522 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:43a Rcvd | 5807 | Text Message | MSG3 | 0.00 |
| 10:03a Sent | 5807 | Text Message | MSG3 | 0.00 |
| 10:06a Rcvd | 5807 | Text Message | MSG3 | 0.00 |
| 10:07a Sent | 5807 | Text Message | MSG3 | 0.00 |
| 10:08a Rcvd | 5807 | Text Message | MSG3 | 0.00 |
| 10:10a Sent | 5807 | Text Message | MSG3 | 0.00 |
| 10:11a Rcvd | 5807 | Text Message | MSG3 | 0.00 |
| 10:37a Rcvd | 4008 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:38a Sent | 4008 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:39a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:39a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:41a Rcvd | 4008 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:45a Rcvd | 1441 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:45a Sent | 1441 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:46a Rcvd | 1441 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:46a Rcvd | 1441 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:47a Sent | 1441 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:48a Sent | 1441 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:58a Rcvd | 1441 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:03a Sent | 1584 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:06a Sent | 1441 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:23a Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:23a Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:20p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:21p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:21p Sent | 3586 | Text Message | MSG3 | 0.00 |
| 12:22p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:22p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:36p Sent | 1303 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:36p Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:37p Sent | 1584 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:37p Sent | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:37p Rcvd | 1584 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:37p Rcvd | 1584 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:59p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:08p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:42p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:44p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:44p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:53p Rcvd | 2021 | Text Message | MSG3 | 0.00 |
| 01:53p Rcvd | 2021 | Text Message | MSG3 | 0.00 |
| 02:17p Sent | 2021 | Text Message | MSG3 | 0.00 |
| 02:54p Rcvd | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:23p Sent | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:10p Rcvd | 7872 | Text Message | MSG3 | 0.00 |

**CONFIDENTIAL**

NFLPA_BRADY000013



THOMAS BRADY

Visit us online at: **www.att.com/business**



**917 704-1212**
BEN A. RAWITZ

**Data Detail - Continued**

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Thursday, 09/04 | | | | |
| 04:11p | Rcvd | 3082 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 04:26p | Sent | 7872 | Text Message | MSG3 | 0.00 |
| 04:35p | Rcvd | 5131 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 04:37p | Sent | 5131 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 04:46p | Rcvd | 5131 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 04:47p | Rcvd | 5131 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 04:47p | Rcvd | 5131 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 04:48p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 04:52p | Sent | 5131 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 04:52p | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 04:52p | Rcvd | 5131 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 04:53p | Rcvd | 5131 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 04:53p | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 04:54p | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 04:54p | Rcvd | 5131 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 04:54p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 04:54p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 04:54p | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 04:58p | Rcvd | 5131 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:02p | Rcvd | 5131 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:03p | Sent | 5131 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:03p | Sent | 5342 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:06p | Rcvd | 5342 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:09p | Sent | 3082 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:10p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 05:10p | Sent | 3082 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:12p | Sent | 3082 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:14p | Sent | 3082 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:16p | Rcvd | 3082 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:16p | Sent | 3082 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:18p | Sent | 3082 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:19p | Rcvd | 3082 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:20p | Rcvd | 3082 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:20p | Sent | 3082 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 05:50p | Sent | 2975 | Text Message | MSG3 | 0.00 |
| 06:09p | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 06:11p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:22p | Rcvd | 5583 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 06:32p | Sent | 5583 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 06:45p | Rcvd | 5583 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 06:47p | Sent | 5583 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 06:48p | Sent | 2975 | Text Message | MSG3 | 0.00 |
| 06:48p | Sent | 2975 | Text Message | MSG3 | 0.00 |
| 06:49p | Rcvd | 5583 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 06:56p | Sent | 5583 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 06:57p | Sent | 5583 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 06:58p | Sent | 6890 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 07:00p | Rcvd | 5583 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 07:00p | Rcvd | 5583 | NTN TEXT MESSAG | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Thursday, 09/04 | | | | |
| 07:01p | Rcvd | 6890 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 07:01p | Rcvd | 6890 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 07:04p | Sent | 5583 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 07:13p | Rcvd | 2975 | Text Message | MSG3 | 0.00 |
| 07:14p | Rcvd | 2975 | Text Message | MSG3 | 0.00 |
| 07:15p | Rcvd | 3821 | Text Message | MSG3 | 0.00 |
| 07:16p | Rcvd | 2975 | Text Message | MSG3 | 0.00 |
| 07:16p | Sent | 2975 | Text Message | MSG3 | 0.00 |
| 07:41p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:01p | Rcvd | 2035 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 08:02p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:02p | Sent | 6890 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 08:03p | Sent | 2975 | Text Message | MSG3 | 0.00 |
| 08:03p | Sent | 3821 | Text Message | MSG3 | 0.00 |
| 08:04p | Rcvd | 3521 | Text Message | MSG3 | 0.00 |
| 08:08p | Rcvd | 1482 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 08:09p | Rcvd | 1482 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 08:11p | Rcvd | 1482 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 08:13p | Sent | 1482 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 08:13p | Rcvd | 1482 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 08:14p | Rcvd | 1482 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 08:15p | Sent | 5700 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 08:16p | Rcvd | 1482 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 08:16p | Rcvd | 1482 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 08:17p | Sent | 1482 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 08:18p | Sent | 1055 | Text Message | MSG3 | 0.00 |
| 08:18p | Rcvd | 1055 | Text Message | MSG3 | 0.00 |
| 08:18p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:19p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 08:19p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:19p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:19p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:19p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:20p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:20p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:20p | Rcvd | 6890 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 08:21p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:21p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:21p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:22p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:22p | Sent | 6890 | NTN TEXT MESSAG | MSG3 | 0.00 |
| 08:22p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:22p | Sent | 1000 | Text Message | MSG3 | 0.00 |
| 08:22p | Sent | 1000 | Text Message | MSG3 | 0.00 |
| 08:23p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 08:23p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 08:24p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 08:25p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 08:25p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:26p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:26p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |

**CONFIDENTIAL**

**NFLPA_BRADY000014**



THOMAS BRADY

Visit us online at: **www.att.com/business**

## 917 704-1212
BEN A. RAWITZ

### Data Detail - Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Thursday, 09/04** | | | | |
| 08:27p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 08:27p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:27p | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 08:28p | Rcvd | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:35p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 08:35p | Rcvd | 1055 | Text Message | MSG3 | 0.00 |
| 08:35p | Rcvd | 1055 | Text Message | MSG3 | 0.00 |
| 08:35p | Rcvd | 6826 | Text Message | MSG3 | 0.00 |
| 08:35p | Rcvd | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:47p | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 08:48p | Rcvd | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:48p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 08:48p | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 08:49p | Sent | 6826 | Text Message | MSG3 | 0.00 |
| 08:50p | Sent | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:51p | Sent | 1055 | Text Message | MSG3 | 0.00 |
| 08:51p | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 08:51p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 08:52p | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 08:52p | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 08:53p | Rcvd | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:54p | Sent | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:57p | Rcvd | 6826 | Text Message | MSG3 | 0.00 |
| 08:58p | Rcvd | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:04p | Sent | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:57p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:58p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:58p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:59p | Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:09p | Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:12p | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:14p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| **Friday, 09/05** | | | | |
| 05:31a | Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:02a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:02a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:03a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:04a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:04a | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:07a | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:47a | Rcvd | 1751 | Text Message | MSG3 | 0.00 |
| 06:55a | Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:02a | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:03a | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:51a | Rcvd | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:54a | Rcvd | 1751 | Text Message | MSG3 | 0.00 |
| 07:59a | Rcvd | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:01a | Rcvd | 1751 | Text Message | MSG3 | 0.00 |
| 08:53a | Rcvd | 2924 | Text Message | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Friday, 09/05** | | | | |
| 09:16a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:21a | Sent | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:22a | Rcvd | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:32a | Rcvd | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:55a | Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:04a | Rcvd | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:34a | Rcvd | 2414 | Text Message | MSG3 | 0.00 |
| 11:49a | Rcvd | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:00p | Rcvd | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:19p | Rcvd | 0992 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:34p | Sent | 0992 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:35p | Sent | 2414 | Text Message | MSG3 | 0.00 |
| 02:35p | Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:38p | Sent | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:38p | Sent | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:49p | Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:20p | Sent | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:32p | Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:33p | Sent | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:09p | Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:09p | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:10p | Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:12p | Sent | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:12p | Sent | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:12p | Sent | 8442 | Text Message | MSG3 | 0.00 |
| 05:06p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 05:06p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 05:09p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 05:13p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 05:13p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 05:15p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 06:53p | Rcvd | 8442 | Text Message | MSG3 | 0.00 |
| 06:54p | Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:54p | Sent | 6083 | Text Message | MSG3 | 0.00 |
| 06:54p | Rcvd | 6083 | Text Message | MSG3 | 0.00 |
| 06:54p | Sent | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:54p | Rcvd | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:54p | Sent | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:56p | Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:56p | Sent | 1303 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:56p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 06:56p | Sent | 1000 | Text Message | MSG3 | 0.00 |
| 06:56p | Sent | 3586 | Text Message | MSG3 | 0.00 |
| 07:03p | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:03p | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:05p | Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:06p | Sent | 6890 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:08p | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:08p | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:09p | Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:09p | Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:12p | Rcvd | 7872 | Text Message | MSG3 | 0.00 |
| 07:15p | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:19p | Sent | 7872 | Text Message | MSG3 | 0.00 |


THOMAS BRADY


at&t

Visit us online at: **www.att.com/business**

📱 **917 704-1212**
BEN A. RAWITZ

**Data Detail - Continued**

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Friday, 09/05** | | | | |
| 07:20p Rcvd | 7872 | Text Message | MSG3 | 0.00 |
| 07:21p Sent | 6700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:21p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:21p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:22p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:22p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:22p Sent | 7872 | Text Message | MSG3 | 0.00 |
| 07:22p Sent | 7872 | Text Message | MSG3 | 0.00 |
| 07:23p Rcvd | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:23p Rcvd | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:24p Rcvd | 4800 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:24p Rcvd | 4800 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:26p Rcvd | 7872 | Text Message | MSG3 | 0.00 |
| 07:29p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:29p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:29p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:29p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:29p Sent | 7872 | Text Message | MSG3 | 0.00 |
| 07:30p Rcvd | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:30p Rcvd | 7872 | Text Message | MSG3 | 0.00 |
| 07:32p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:33p Sent | 7872 | Text Message | MSG3 | 0.00 |
| 07:33p Sent | 7872 | Text Message | MSG3 | 0.00 |
| 07:36p Rcvd | 7872 | Text Message | MSG3 | 0.00 |
| 07:37p Sent | 7872 | Text Message | MSG3 | 0.00 |
| 07:40p Rcvd | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 08:14p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 08:16p Rcvd | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 08:26p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 08:46p Rcvd | 8826 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 08:49p Sent | 8826 | Text Message | MSG3 | 0.00 |
| 08:56p Rcvd | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 09:09p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 09:10p Rcvd | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 09:14p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 09:14p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 09:17p Rcvd | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 09:17p Rcvd | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 09:34p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 09:35p Sent | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 10:37p Rcvd | 5700 | MTN TEXT MESSAG | MSG3 | 0.00 |
| **Saturday, 09/06** | | | | |
| 02:05a Rcvd | 7545 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:20a Sent | 7545 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:40a Sent | 0329 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 07:45a Sent | 3328 | Text Message | MSG3 | 0.00 |
| 07:46a Sent | 6083 | Text Message | MSG3 | 0.00 |
| 07:46a Sent | 6083 | Text Message | MSG3 | 0.00 |
| 07:48a Rcvd | 3328 | Text Message | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Saturday, 09/06** | | | | |
| 07:48a Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 07:49a Sent | 3328 | Text Message | MSG3 | 0.00 |
| 07:50a Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 07:50a Sent | 3328 | Text Message | MSG3 | 0.00 |
| 07:51a Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 08:15a Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 08:22a Sent | 3328 | Text Message | MSG3 | 0.00 |
| 08:22a Sent | 0329 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 08:39a Rcvd | 0329 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 08:49a Sent | 0329 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 09:41a Rcvd | 0329 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 09:42a Sent | 0329 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 10:19a Rcvd | 0329 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 10:36a Rcvd | 8082 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 10:36a Rcvd | 8082 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 10:37a Rcvd | 6083 | Text Message | MSG3 | 0.00 |
| 10:37a Rcvd | 6083 | Text Message | MSG3 | 0.00 |
| 10:37a Rcvd | 6083 | Text Message | MSG3 | 0.00 |
| 10:47a Rcvd | 7812 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 10:59a Sent | 7812 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 11:02a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:02a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:02a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:03a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:04a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:05a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:05a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:05a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:06a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:07a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:07a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:10a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:10a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:10a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:12a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:13a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:20a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:20a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:22a Sent | 6083 | Text Message | MSG3 | 0.00 |
| 11:23a Sent | 8082 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 11:23a Sent | 8082 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 11:24a Rcvd | 1992 | Text Message | MSG3 | 0.00 |
| 11:28a Sent | 1992 | Text Message | MSG3 | 0.00 |
| 11:31a Rcvd | 1992 | Text Message | MSG3 | 0.00 |
| 11:39a Sent | 6083 | Text Message | MSG3 | 0.00 |
| 12:16p Sent | 0329 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 12:16p Sent | 1303 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 12:22p Sent | 0329 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 12:27p Rcvd | 0329 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 12:27p Sent | 0329 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 12:28p Rcvd | 0329 | MTN TEXT MESSAG | MSG3 | 0.00 |
| 12:34p Rcvd | 2035 | MTN TEXT MESSAG | MSG3 | 0.00 |

**CONFIDENTIAL**

**NFLPA_BRADY000016**



Visit us online at: **www.att.com/business**

**917 704-1212**
**BEN A. RAWITZ**

## Data Detail – Continued

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Saturday, 09/06 | | | | |
| 12:48p Rcvd | 0661 | Text Message | MSG3 | 0.00 |
| 12:48p Rcvd | 0661 | Text Message | MSG3 | 0.00 |
| 12:59p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 01:09p Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:13p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 01:19p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 01:58p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:04p Sent | 1992 | Text Message | MSG3 | 0.00 |
| 02:07p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:08p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:08p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:13p Rcvd | 1314 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:15p Sent | 1314 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:15p Sent | 1314 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:16p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:16p Rcvd | 1314 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:17p Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:17p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:18p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:19p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:19p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:19p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:21p Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:44p Sent | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:46p Sent | 3328 | Text Message | MSG3 | 0.00 |
| 02:48p Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:48p Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:49p Sent | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:53p Rcvd | 1314 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:53p Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:54p Sent | 1314 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:54p Sent | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:56p Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:20p Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:31p Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:31p Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 03:56p Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 04:59p Sent | 3328 | Text Message | MSG3 | 0.00 |
| 04:59p Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 04:59p Sent | 3442 | Text Message | MSG3 | 0.00 |
| 04:59p Sent | 3328 | Text Message | MSG3 | 0.00 |
| 05:00p Rcvd | 3442 | Text Message | MSG3 | 0.00 |
| 05:00p Sent | 3442 | Text Message | MSG3 | 0.00 |
| 05:12p Sent | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:15p Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:15p Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:18p Sent | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:18p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:18p Sent | 0495 | Text Message | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| Text Messages | | | | |
| Saturday, 09/06 | | | | |
| 05:19p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:20p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:20p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:22p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:23p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:24p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:25p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:25p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:26p Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 05:28p Sent | 3328 | Text Message | MSG3 | 0.00 |
| 05:41p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:41p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:41p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:48p Rcvd | 3157 | Text Message | MSG3 | 0.00 |
| 05:50p Sent | 0251 | Text Message | MSG3 | 0.00 |
| 05:50p Sent | 2083 | Text Message | MSG3 | 0.00 |
| 05:50p Sent | 3157 | Text Message | MSG3 | 0.00 |
| 05:50p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:50p Sent | 1111 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:50p Sent | 9999 | Text Message | MSG3 | 0.00 |
| 06:17p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:17p Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:18p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:18p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:18p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 06:20p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:24p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:30p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:30p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:31p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:56p Sent | 2649 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:01p Rcvd | 2649 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:12p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 07:15p Rcvd | 5700 | Text Message | MSG3 | 0.00 |
| 07:18p Rcvd | 0661 | Text Message | MSG3 | 0.00 |
| 09:16p Rcvd | 2637 | Text Message | MSG3 | 0.00 |
| 09:16p Rcvd | 2975 | Text Message | MSG3 | 0.00 |
| 09:16p Rcvd | 1111 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:18p Sent | 2975 | Text Message | MSG3 | 0.00 |
| 09:22p Sent | 1111 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:22p Sent | 2637 | Text Message | MSG3 | 0.00 |
| 09:23p Rcvd | 9023 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:24p Sent | 9023 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:24p Rcvd | 2975 | Text Message | MSG3 | 0.00 |
| Sunday, 09/07 | | | | |
| 06:16a Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:16a Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:16a Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:16a Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:21a Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 07:21a Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 07:21a Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 07:53a Sent | 6223 | Text Message | MSG3 | 0.00 |



Visit us online at: **www.att.com/business**

**917 704-1212**
BEN A. RAWITZ

**Data Detail - Continued**

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Sunday, 09/07 | | | | |
| 08:14a Rcvd | 4800 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 08:19a Sent | 4800 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 08:23a Rcvd | 4800 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 09:13a Sent | 2819 | Text Message | MSG3 | 0.00 |
| 09:55a Rcvd | 2819 | Text Message | MSG3 | 0.00 |
| 10:27a Rcvd | 9461 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 10:36a Sent | 9461 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 11:12a Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 11:15a Rcvd | 8202 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 11:45a Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 12:03p Rcvd | 7563 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:17p Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 05:17p Rcvd | 3586 | Text Message | MSG3 | 0.00 |
| 05:17p Rcvd | 7563 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:17p Rcvd | 4800 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:17p Rcvd | 7563 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:17p Rcvd | 7563 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:17p Rcvd | 7563 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:17p Rcvd | 4800 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:17p Rcvd | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:17p Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 05:17p Rcvd | 7125 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:17p Rcvd | 6853 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:17p Rcvd | 6853 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:23p Sent | 6853 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:23p Sent | 6853 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:24p Rcvd | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:25p Rcvd | 6853 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:25p Rcvd | 6853 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:25p Sent | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:25p Sent | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:26p Rcvd | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:26p Rcvd | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:26p Sent | 6853 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:27p Sent | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:27p Rcvd | 6853 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:28p Sent | 7563 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:28p Rcvd | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:28p Sent | 8223 | Text Message | MSG3 | 0.00 |
| 05:29p Sent | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:30p Rcvd | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:30p Sent | 1000 | Text Message | MSG3 | 0.00 |
| 05:31p Sent | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:32p Rcvd | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:32p Sent | 8202 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:32p Sent | 7125 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:32p Sent | 1000 | Text Message | MSG3 | 0.00 |
| 05:32p Sent | 3586 | Text Message | MSG3 | 0.00 |
| 05:32p Sent | 6223 | Text Message | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Sunday, 09/07 | | | | |
| 05:32p Sent | 0020 | Text Message | MSG3 | 0.00 |
| 05:32p Sent | 7563 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:33p Sent | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:34p Rcvd | 7563 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:34p Rcvd | 7125 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:34p Sent | 4800 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:34p Rcvd | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:34p Sent | 7563 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:36p Rcvd | 3621 | Text Message | MSG3 | 0.00 |
| 05:37p Rcvd | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:39p Rcvd | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:39p Sent | 3621 | Text Message | MSG3 | 0.00 |
| 05:39p Sent | 3621 | Text Message | MSG3 | 0.00 |
| 05:40p Sent | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:41p Sent | 7125 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:41p Rcvd | 3621 | Text Message | MSG3 | 0.00 |
| 05:42p Rcvd | 3621 | Text Message | MSG3 | 0.00 |
| 05:42p Sent | 3621 | Text Message | MSG3 | 0.00 |
| 05:58p Rcvd | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 05:59p Rcvd | 6583 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 06:06p Rcvd | 7125 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 06:11p Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 06:12p Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 06:17p Sent | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 06:18p Sent | 6583 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 06:18p Sent | 0339 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 07:06p Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 09:09p Rcvd | 6583 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 09:09p Rcvd | 6583 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 09:09p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 09:09p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 09:09p Rcvd | 4800 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 09:09p Rcvd | 9287 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 09:09p Sent | 6583 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 09:10p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 09:11p Sent | 9287 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 09:13p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:14p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 09:15p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:16p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:35p Sent | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 09:37p Rcvd | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 09:38p Rcvd | 5700 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 09:58p Sent | 3586 | Text Message | MSG3 | 0.00 |
| 09:58p Sent | 8202 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 09:58p Sent | 7125 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 09:58p Sent | 7563 | HTM TEXT MESSAG | MSG3 | 0.00 |
| 09:58p Sent | 0020 | Text Message | MSG3 | 0.00 |
| 09:58p Sent | 6223 | Text Message | MSG3 | 0.00 |
| 09:58p Sent | 1000 | Text Message | MSG3 | 0.00 |
| 10:14p Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 10:14p Rcvd | 6223 | Text Message | MSG3 | 0.00 |



Visit us online at: **www.att.com/business**

917-704-1212
BEN A RAWITZ

**Data Detail - Continued**

| Time | To/From | | Type/Unit | Rate Code | |
|------|---------|---|-----------|-----------|---|
| **Text Messages** | | | | | |
| **Sunday, 09/07** | | | | | |
| 10:16p | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 10:17p | Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:51p | Sent | 8868 | Text Message | MSG3 | 0.00 |
| 10:51p | Sent | 8868 | Text Message | MSG3 | 0.00 |
| 10:51p | Sent | 8868 | Text Message | MSG3 | 0.00 |
| 10:54p | Rcvd | 8868 | Text Message | MSG3 | 0.00 |
| **Monday, 09/08** | | | | | |
| 12:27a | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:43a | Rcvd | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:43a | Rcvd | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:22a | Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:25a | Sent | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:55a | Rcvd | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:16a | Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:21a | Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:23a | Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:24a | Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:28a | Sent | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:33a | Rcvd | 8868 | Text Message | MSG3 | 0.00 |
| 08:33a | Sent | 2924 | Text Message | MSG8 | 0.00 |
| 08:34a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:34a | Sent | 8868 | Text Message | MSG3 | 0.00 |
| 08:35a | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:35a | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:35a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:52a | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 08:52a | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 08:54a | Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:10a | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:10a | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:19a | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:19a | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:26a | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 09:26a | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 09:50a | Rcvd | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:51a | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 09:57a | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 09:58a | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 09:59a | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 10:04a | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 10:09a | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 10:13a | Sent | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:15a | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:16a | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:20a | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 10:21a | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:23a | Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:23a | Rcvd | 6223 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:23a | Sent | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |

| Time | To/From | | Type/Unit | Rate Code | |
|------|---------|---|-----------|-----------|---|
| **Text Messages** | | | | | |
| **Monday, 09/08** | | | | | |
| 10:23a | Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:23a | Sent | 3586 | Text Message | MSG3 | 0.00 |
| 10:23a | Sent | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:23a | Sent | 1000 | Text Message | MSG3 | 0.00 |
| 10:23a | Sent | 6223 | Text Message | MSG3 | 0.00 |
| 10:23a | Sent | 0020 | Text Message | MSG3 | 0.00 |
| 10:23a | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 10:41a | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 10:41a | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 11:18a | Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 12:43p | Sent | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:45p | Rcvd | 7280 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:22p | Rcvd | 8082 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:05p | Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:09p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:40p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:43p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:44p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:06p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:15p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 04:35p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:35p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:36p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:36p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:37p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:38p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:38p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:44p | Sent | 2021 | Text Message | MSG3 | 0.00 |
| 04:47p | Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:47p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:47p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:54p | Rcvd | 5100 | Text Message | MSG3 | 0.00 |
| 05:12p | Sent | 5100 | Text Message | MSG3 | 0.00 |
| 05:12p | Sent | 2924 | Text Message | MSG8 | 0.00 |
| 05:12p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:13p | Rcvd | 5100 | Text Message | MSG3 | 0.00 |
| 05:13p | Sent | 6223 | Text Message | MSG3 | 0.00 |
| 05:13p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:19p | Sent | 5100 | Text Message | MSG3 | 0.00 |
| 05:13p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 05:14p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 05:14p | Sent | 6223 | Text Message | MSG3 | 0.00 |
| 05:15p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 05:15p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 05:16p | Sent | 6223 | Text Message | MSG3 | 0.00 |
| 05:20p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 05:20p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 05:37p | Sent | 6223 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:04p | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:04p | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:39p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 06:40p | Sent | 6223 | Text Message | MSG3 | 0.00 |
| 06:40p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 06:48p | Sent | 6223 | Text Message | MSG3 | 0.00 |

**CONFIDENTIAL**

**NFLPA_BRADY000019**



THOMAS BRADY

Visit us online at: **www.att.com/business**

## 917 704-1212
BEN A. RAWITZ

### Data Detail - Continued

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Monday, 09/08 | | | | |
| 06:49p Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 06:49p Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:07p Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:07p Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:08p Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:19p Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:19p Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:20p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 07:40p Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:51p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:51p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:52p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:55p Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:55p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:03p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:03p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:10p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:30p Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:31p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:32p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:32p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:33p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:33p Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:33p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:33p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:33p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:34p Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:34p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:34p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:34p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:34p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:35p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:35p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:35p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:46p Rcvd | 3621 | Text Message | MSG3 | 0.00 |
| 08:47p Sent | 3621 | Text Message | MSG3 | 0.00 |
| 08:48p Rcvd | 3621 | Text Message | MSG3 | 0.00 |
| 08:48p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:48p Sent | 3621 | Text Message | MSG3 | 0.00 |
| 08:48p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:49p Rcvd | 3621 | Text Message | MSG3 | 0.00 |
| 08:56p Rcvd | 9681 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:01p Sent | 9681 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:07p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:07p Sent | 2021 | Text Message | MSG3 | 0.00 |
| 09:07p Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:09p Sent | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:10p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:10p Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Monday, 09/08 | | | | |
| 09:11p Sent | 8082 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:12p Sent | 1000 | Text Message | MSG9 | 0.00 |
| 09:13p Rcvd | 8082 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:13p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:21p Sent | 8082 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:21p Sent | 8082 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:21p Sent | 8082 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:28p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:28p Rcvd | 8082 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:29p Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 09:29p Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 09:29p Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 10:03p Sent | 8082 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:03p Sent | 1000 | Text Message | MSG3 | 0.00 |
| 10:04p Rcvd | 8082 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:04p Sent | 8082 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:06p Sent | 6223 | Text Message | MSG3 | 0.00 |
| 10:06p Sent | 6223 | Text Message | MSG3 | 0.00 |
| 10:06p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:08p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:09p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:12p Sent | 4242 | Text Message | MSG3 | 0.00 |
| 10:12p Sent | 4242 | Text Message | MSG3 | 0.00 |
| 10:16p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:18p Rcvd | 4242 | Text Message | MSG3 | 0.00 |
| 10:18p Sent | 4242 | Text Message | MSG3 | 0.00 |
| 10:21p Rcvd | 4242 | Text Message | MSG3 | 0.00 |
| 10:51p Sent | 1584 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:00p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:00p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:01p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:01p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:02p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:02p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:03p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:28p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:28p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| Tuesday, 09/09 | | | | |
| 06:25a Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 07:05a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:06a Sent | 6223 | Text Message | MSG3 | 0.00 |
| 08:05a Sent | 9321 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:07a Sent | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:08a Rcvd | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:08a Rcvd | 9321 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:08a Sent | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:09a Rcvd | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:09a Rcvd | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:10a Sent | 9321 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:10a Sent | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:10a Sent | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:11a Rcvd | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |



THOMAS BRADY

Visit us online at: **www.att.com/business**

## 917 704-1212
### BEN A. RAWITZ

**Data Detail - Continued**

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Tuesday, 09/09 | | | | |
| 08:11a Rcvd | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:11a Sent | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:26a Rcvd | 9321 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:30a Sent | 9321 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:32a Sent | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:36a Rcvd | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:41a Sent | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:42a Rcvd | 5939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:31a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:32a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 09:33a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 09:37a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:38a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 10:52a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:21a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 11:21a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:24a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:28p Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:35p Sent | 2649 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:36p Sent | 4242 | Text Message | MSG3 | 0.00 |
| 12:39p Rcvd | 4242 | Text Message | MSG3 | 0.00 |
| 12:46p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:23p Rcvd | 2411 | Text Message | MSG3 | 0.00 |
| 02:43p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:43p Sent | 2411 | Text Message | MSG3 | 0.00 |
| 02:43p Sent | 4242 | Text Message | MSG3 | 0.00 |
| 02:44p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:58p Rcvd | 2617 | Text Message | MSG3 | 0.00 |
| 02:59p Sent | 2617 | Text Message | MSG3 | 0.00 |
| 03:02p Rcvd | 2617 | Text Message | MSG3 | 0.00 |
| 03:06p Rcvd | 1584 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:16p Rcvd | 2411 | Text Message | MSG3 | 0.00 |
| 03:28p Sent | 2411 | Text Message | MSG3 | 0.00 |
| 03:29p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:36p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:40p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:41p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:44p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:40p Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:40p Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:40p Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| Wednesday, 09/10 | | | | |
| 06:48a Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:06a Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:06a Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:11a Rcvd | 5517 | Text Message | MSG3 | 0.00 |
| 09:37a Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:40a Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:37a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Wednesday, 09/10 | | | | |
| 10:37a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:47p Sent | 5517 | Text Message | MSG3 | 0.00 |
| 02:49p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:55p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:58p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 03:22p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:05p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:05p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:12p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:12p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:14p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:19p Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:23p Rcvd | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:50p Sent | 0329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:28p Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 06:36p Sent | 6223 | Text Message | MSG3 | 0.00 |
| 06:36p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 06:41p Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 06:54p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:56p Sent | 6223 | Text Message | MSG3 | 0.00 |
| 06:56p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 07:05p Sent | 3167 | Text Message | MSG3 | 0.00 |
| 07:06p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:15p Rcvd | 3167 | Text Message | MSG3 | 0.00 |
| 07:16p Sent | 3167 | Text Message | MSG3 | 0.00 |
| 07:16p Sent | 3167 | Text Message | MSG3 | 0.00 |
| 07:21p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:21p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:39p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 07:40p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 07:50p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 07:50p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 07:50p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 07:50p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 07:51p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 07:51p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 07:51p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:51p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 07:52p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:52p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:53p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 07:53p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 07:55p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 07:55p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 08:09p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 08:09p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 08:09p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 08:10p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 08:12p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 08:12p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 08:13p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 08:13p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 08:22p Sent | 3167 | Text Message | MSG3 | 0.00 |

CONFIDENTIAL

 **at&t**

Visit us online at: **www.att.com/business**

**917 704-1212**
BEN A. RAWITZ

**Data Detail - Continued**

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Wednesday, 09/10 | | | | |
| 08:30p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:30p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:31p Sent | 0600 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:31p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:34p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:34p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:35p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:36p Rcvd | 0600 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:37p Rcvd | 3167 | Text Message | MSG3 | 0.00 |
| 08:42p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 08:43p Sent | 0600 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:43p Sent | 0600 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:43p Sent | 3167 | Text Message | MSG3 | 0.00 |
| 08:44p Rcvd | 0600 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:51p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:51p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:51p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:51p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| Thursday, 09/11 | | | | |
| 05:50a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:50a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:51a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:53a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:53a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:50a Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:50a Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:54a Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:59a Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:14a Sent | 0495 | Text Message | MSG3 | 0.00 |
| 11:14a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 01:18p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 01:36p Rcvd | 2017 | Text Message | MSG3 | 0.00 |
| 01:36p Rcvd | 2017 | Text Message | MSG3 | 0.00 |
| 01:46p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 01:46p Sent | 2017 | Text Message | MSG3 | 0.00 |
| 01:47p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 01:51p Rcvd | 2017 | Text Message | MSG3 | 0.00 |
| 01:51p Rcvd | 2017 | Text Message | MSG3 | 0.00 |
| 02:52p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 03:35p Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:35p Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:18p Rcvd | 3424 | Text Message | MSG3 | 0.00 |
| 04:18p Rcvd | 3424 | Text Message | MSG3 | 0.00 |
| 04:31p Sent | 3424 | Text Message | MSG3 | 0.00 |
| 04:34p Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:34p Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:34p Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:34p Rcvd | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:35p Rcvd | 3424 | Text Message | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Thursday, 09/11 | | | | |
| 04:41p Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:41p Sent | 1303 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:28p Sent | 3424 | Text Message | MSG3 | 0.00 |
| 05:28p Rcvd | 1303 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:28p Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:07p Sent | 3329 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:29p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:55p Rcvd | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| Friday, 09/12 | | | | |
| 05:33a Sent | 3322 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:29a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:30a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:44a Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:47a Sent | 0800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:47a Sent | 0800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:48a Sent | 2017 | Text Message | MSG3 | 0.00 |
| 06:48a Sent | 2017 | Text Message | MSG3 | 0.00 |
| 06:57a Sent | 1067 | Text Message | MSG3 | 0.00 |
| 07:23a Rcvd | 2017 | Text Message | MSG3 | 0.00 |
| 08:03a Rcvd | 0800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:19a Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:27a Rcvd | 1067 | Text Message | MSG3 | 0.00 |
| 02:45p Rcvd | 5583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:51p Sent | 5583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:54p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 02:54p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:57p Rcvd | 5583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:57p Rcvd | 5583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:58p Sent | 5583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:59p Rcvd | 5583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:00p Rcvd | 5583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:00p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 03:00p Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 03:07p Rcvd | 5583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:11p Sent | 0495 | Text Message | MSG3 | 0.00 |
| 03:11p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 03:11p Sent | 5583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:12p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 03:15p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 03:16p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 03:34p Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:34p Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:34p Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:35p Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:35p Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:36p Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:40p Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:40p Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:40p Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:41p Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:41p Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:42p Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |



Visit us online at: **www.att.com/business**

917-704-1212
BEN A. RAWITZ

**Data Detail - Continued**

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| **Text Messages** | | | | |
| **Friday, 09/12** | | | | |
| 04:11p Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:13p Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:20p Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:29p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:37p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:46p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:47p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:47p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:47p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:47p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:02p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:02p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:05p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:05p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:05p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:06p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:06p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:07p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:09p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:10p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:10p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:10p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:11p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:11p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:16p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:17p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:17p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:17p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:17p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:17p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:18p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:18p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:18p Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:18p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:18p Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:19p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:19p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:19p Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:19p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:20p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:21p Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:21p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:22p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:22p Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:23p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:23p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:23p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:23p Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:24p Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| **Text Messages** | | | | |
| **Friday, 09/12** | | | | |
| 06:24p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:25p Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:25p Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:25p Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:29p Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:30p Rcvd | 7645 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:30p Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:30p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:30p Rcvd | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:32p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:36p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:39p Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:39p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:39p Sent | 5853 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:40p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:43p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:47p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:03p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:03p Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:42p Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:42p Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| **Saturday, 09/13** | | | | |
| 05:11a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:01a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:01a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:01a Sent | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:02a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:02a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:03a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:17a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:19a Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:34a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:35a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:35a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:35a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:36a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:36a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:36a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:11a Sent | 3167 | Text Message | MSG3 | 0.00 |
| 08:12a Rcvd | 3167 | Text Message | MSG3 | 0.00 |
| 08:13a Sent | 3167 | Text Message | MSG3 | 0.00 |
| 08:16a Rcvd | 3167 | Text Message | MSG3 | 0.00 |
| 10:03a Rcvd | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:07a Sent | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:56a Rcvd | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:41p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:42p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:50p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:51p Sent | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:04p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:06p Sent | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:06p Sent | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:07p Rcvd | 2021 | Text Message | MSG3 | 0.00 |



THOMAS BRADY

Visit us online at: **www.att.com/business**

## 917 704-1212
### BEN A. RAWITZ

**Data Detail - Continued**

**Text Messages**
**Saturday, 09/13**

| Time | To/From | | Type/Unit | Rate Code | |
|------|---------|--|-----------|-----------|--|
| 05:07p | Sent | 2021 | Text Message | MSG3 | 0.00 |
| 05:09p | Rcvd | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:14p | Sent | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:14p | Sent | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:16p | Rcvd | 2021 | Text Message | MSG3 | 0.00 |
| 05:16p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:18p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:34p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:05p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:10p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:11p | Rcvd | 6868 | Text Message | MSG3 | 0.00 |
| 06:11p | Sent | 6868 | Text Message | MSG3 | 0.00 |
| 06:20p | Rcvd | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:20p | Sent | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:21p | Rcvd | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:23p | Sent | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:23p | Rcvd | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:24p | Sent | 2546 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:37p | Rcvd | 6868 | Text Message | MSG3 | 0.00 |
| 06:38p | Rcvd | 6868 | Text Message | MSG3 | 0.00 |
| 06:38p | Sent | 6868 | Text Message | MSG3 | 0.00 |
| 06:46p | Rcvd | 6868 | Text Message | MSG3 | 0.00 |
| 06:47p | Rcvd | 6868 | Text Message | MSG3 | 0.00 |
| 09:36p | Rcvd | 9287 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:36p | Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:37p | Sent | 9287 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:37p | Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:56p | Sent | 3328 | Text Message | MSG3 | 0.00 |
| 09:59p | Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 09:59p | Sent | 3328 | Text Message | MSG3 | 0.00 |
| 10:00p | Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 10:39p | Rcvd | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:39p | Rcvd | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:41p | Sent | 3328 | Text Message | MSG3 | 0.00 |
| 10:42p | Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 10:43p | Sent | 3328 | Text Message | MSG3 | 0.00 |
| 10:43p | Sent | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:47p | Rcvd | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:50p | Sent | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:50p | Sent | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:52p | Rcvd | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:52p | Rcvd | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |

**Sunday, 09/14**

| Time | To/From | | Type/Unit | Rate Code | |
|------|---------|--|-----------|-----------|--|
| 08:21a | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 08:55a | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:17a | Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:28a | Rcvd | 9461 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:28a | Sent | 9461 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:29a | Rcvd | 9461 | MTM TEXT MESSAG | MSG3 | 0.00 |

**Text Messages**
**Sunday, 09/14**

| Time | To/From | | Type/Unit | Rate Code | |
|------|---------|--|-----------|-----------|--|
| 04:31p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 04:31p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 04:31p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 04:31p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 04:31p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 04:31p | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:31p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 04:31p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:31p | Rcvd | 6939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:31p | Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 04:31p | Rcvd | 0663 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:34p | Rcvd | 5454 | Text Message | MSG3 | 0.00 |
| 04:34p | Rcvd | 6840 | Text Message | MSG3 | 0.00 |
| 04:34p | Rcvd | 5454 | Text Message | MSG3 | 0.00 |
| 04:34p | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:34p | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:36p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:36p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:36p | Sent | 6939 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:37p | Sent | 6223 | Text Message | MSG3 | 0.00 |
| 04:38p | Sent | 0663 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:38p | Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:38p | Sent | 5454 | Text Message | MSG3 | 0.00 |
| 04:42p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:47p | Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:54p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 04:54p | Sent | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:55p | Rcvd | 1482 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 04:59p | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 04:59p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 04:59p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:02p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:06p | Rcvd | 9287 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:06p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:06p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:08p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:10p | Sent | 9287 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:10p | Sent | 3187 | Text Message | MSG3 | 0.00 |
| 05:10p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:14p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:14p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:15p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:16p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 05:18p | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 05:20p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 05:25p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:31p | Rcvd | 4699 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:35p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:35p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:39p | Rcvd | 3586 | Text Message | MSG3 | 0.00 |
| 05:40p | Rcvd | 3586 | Text Message | MSG3 | 0.00 |
| 05:42p | Rcvd | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |

**CONFIDENTIAL**



Visit us online at: **www.att.com/business**

**917 704-1212**
BEN A. RAWITZ

**Data Detail – Continued**

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Sunday, 09/14** | | | | |
| 05:55p Sent | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:55p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 05:56p Sent | 4699 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:56p Sent | 3586 | Text Message | MSG3 | 0.00 |
| 08:41p Rcvd | 3424 | Text Message | MSG3 | 0.00 |
| 08:41p Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:41p Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 08:41p Rcvd | 7125 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:41p Sent | 3424 | Text Message | MSG3 | 0.00 |
| 08:42p Sent | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:42p Sent | 0020 | Text Message | MSG3 | 0.00 |
| 08:43p Sent | 5593 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:45p Rcvd | 5593 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:47p Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 08:48p Rcvd | 5593 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:48p Sent | 5593 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:49p Sent | 0020 | Text Message | MSG3 | 0.00 |
| 08:49p Rcvd | 5593 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:50p Sent | 5593 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:50p Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 08:50p Sent | 0020 | Text Message | MSG3 | 0.00 |
| 08:51p Sent | 0020 | Text Message | MSG3 | 0.00 |
| 08:52p Sent | 5593 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:53p Sent | 0020 | Text Message | MSG3 | 0.00 |
| 08:53p Rcvd | 5593 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:54p Rcvd | 5593 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:54p Sent | 5593 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:56p Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 08:56p Sent | 0020 | Text Message | MSG3 | 0.00 |
| 09:15p Sent | 5593 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:17p Sent | 0020 | Text Message | MSG3 | 0.00 |
| 09:17p Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 09:19p Sent | 0020 | Text Message | MSG3 | 0.00 |
| 09:19p Rcvd | 5593 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:19p Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 09:20p Sent | 0020 | Text Message | MSG3 | 0.00 |
| 09:20p Sent | 5593 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:21p Sent | 5593 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:22p Sent | 0020 | Text Message | MSG3 | 0.00 |
| 09:22p Rcvd | 0020 | Text Message | MSG3 | 0.00 |
| 09:32p Sent | 0020 | Text Message | MSG3 | 0.00 |
| 09:48p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 09:49p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:50p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:53p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:55p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:55p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:09p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:09p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|------|---------|-----------|-----------|---|
| **Text Messages** | | | | |
| **Sunday, 09/14** | | | | |
| 10:10p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 10:10p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 11:14p Sent | 2924 | Text Message | MSG3 | 0.00 |
| **Monday, 09/15** | | | | |
| 06:52a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:53a Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:54a Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 09:32a Rcvd | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:43a Rcvd | 6868 | Text Message | MSG3 | 0.00 |
| 09:44a Rcvd | 6868 | Text Message | MSG3 | 0.00 |
| 09:49a Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:56a Sent | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:59a Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:08a Sent | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:07a Sent | 2035 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:07a Rcvd | 0052 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:44a Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:12a Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:13a Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:18a Sent | 3328 | Text Message | MSG3 | 0.00 |
| 11:18a Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 11:50a Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:31p Sent | 3328 | Text Message | MSG3 | 0.00 |
| 12:32p Sent | 9321 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 12:33p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:33p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 12:44p Rcvd | 3328 | Text Message | MSG3 | 0.00 |
| 01:43p Rcvd | 9321 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:46p Sent | 9321 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:52p Sent | 6223 | Text Message | MSG3 | 0.00 |
| 01:52p Rcvd | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:53p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 01:53p Sent | 7563 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 01:58p Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 01:59p Rcvd | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:01p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 02:29p Rcvd | 8082 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:45p Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:57p Sent | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:57p Sent | 6223 | Text Message | MSG3 | 0.00 |
| 02:57p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 02:58p Sent | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:58p Sent | 8202 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:59p Rcvd | 6223 | Text Message | MSG3 | 0.00 |
| 02:59p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:59p Sent | 6223 | Text Message | MSG3 | 0.00 |
| 02:59p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 02:59p Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 03:00p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:00p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:01p Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:01p Sent | 2924 | Text Message | MSG3 | 0.00 |
| 03:01p Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:09p Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |

**CONFIDENTIAL**



Visit us online at: **www.att.com/business**

## 917 704-1212
### BEN A. RAWITZ

**Data Detail – Continued**

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Monday, 09/15 | | | | |
| 03:10p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:10p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 03:10p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:12p | Rcvd | 2099 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 05:14p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 05:26p | Rcvd | 8223 | Text Message | MSG3 | 0.00 |
| 06:10p | Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:34p | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:34p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 06:38p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 07:36p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 07:54p | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:54p | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 08:26p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 08:51p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:11p | Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:13p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:13p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:14p | Sent | 0001 | Text Message | MSG3 | 0.00 |
| 09:15p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:15p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:15p | Sent | 1111 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:15p | Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:16p | Rcvd | 1111 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:18p | Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:19p | Rcvd | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:21p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 09:22p | Sent | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:23p | Sent | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:27p | Sent | 1111 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:27p | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 09:27p | Sent | 6583 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:27p | Rcvd | 1111 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:27p | Rcvd | 7812 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:44p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:44p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:45p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:46p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:48p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:50p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:57p | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:03p | Rcvd | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:03p | Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:03p | Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:03p | Sent | 7545 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:04p | Sent | 2099 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:04p | Sent | 8082 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:05p | Sent | 8082 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:09p | Rcvd | 2099 | MTM TEXT MESSAG | MSG3 | 0.00 |

| Time | To/From | Type/Unit | Rate Code | |
|---|---|---|---|---|
| Text Messages | | | | |
| Monday, 09/15 | | | | |
| 10:09p | Rcvd | 2099 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:11p | Rcvd | 8082 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:30p | Sent | 4501 | Text Message | MSG3 | 0.00 |
| 10:38p | Rcvd | 4501 | Text Message | MSG3 | 0.00 |
| 10:38p | Rcvd | 4501 | Text Message | MSG3 | 0.00 |
| 11:27p | Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:27p | Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:39p | Rcvd | 8600 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:39p | Rcvd | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 11:54p | Rcvd | 0001 | Text Message | MSG3 | 0.00 |
| Tuesday, 09/16 | | | | |
| 07:28a | Sent | 4501 | Text Message | MSG3 | 0.00 |
| 07:28a | Sent | 0001 | Text Message | MSG3 | 0.00 |
| 07:30a | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:30a | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:30a | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:31a | Sent | 4800 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:31a | Rcvd | 5517 | Text Message | MSG3 | 0.00 |
| 07:32a | Sent | 5517 | Text Message | MSG3 | 0.00 |
| 08:43a | Sent | 1000 | Text Message | MSG3 | 0.00 |
| 09:33a | Sent | 2549 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 09:49a | Rcvd | 2549 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:33a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 10:34a | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 10:34a | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 10:36a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 10:38a | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 10:38a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 12:15p | Rcvd | 5580 | Text Message | MSG3 | 0.00 |
| 01:57p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 01:57p | Rcvd | 1000 | Text Message | MSG3 | 0.00 |
| 01:59p | Sent | 1000 | Text Message | MSG3 | 0.00 |
| 02:01p | Sent | 5580 | Text Message | MSG3 | 0.00 |
| 02:01p | Rcvd | 5580 | Text Message | MSG3 | 0.00 |
| 02:03p | Sent | 5580 | Text Message | MSG3 | 0.00 |
| 02:08p | Rcvd | 5580 | Text Message | MSG3 | 0.00 |
| 05:15p | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 05:39p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 05:39p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 05:40p | Rcvd | 0495 | Text Message | MSG3 | 0.00 |
| 07:15p | Sent | 0495 | Text Message | MSG3 | 0.00 |
| 07:26p | Sent | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 07:28p | Rcvd | 5700 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:04p | Rcvd | 9321 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 10:04p | Rcvd | 9321 | MTM TEXT MESSAG | MSG3 | 0.00 |
| Wednesday, 09/17 | | | | |
| 06:57a | Sent | 9321 | MTM TEXT MESSAG | MSG3 | 0.00 |
| 06:58a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:58a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:58a | Rcvd | 2924 | Text Message | MSG3 | 0.00 |
| 06:58a | Sent | 2924 | Text Message | MSG3 | 0.00 |
| 06:59a | Sent | 2924 | Text Message | MSG3 | 0.00 |

**CONFIDENTIAL**

NFLPA_BRADY000026