# Fwd: lab work

| | |
|---|---|
| **Item ID:** | 1283 |
| **Subject:** | Fwd: lab work |
| **From:** | G ████████████████ |
| **To:** | Allen Campbell ████████████████████, Lovvvey ████████████ |
| **Sent:** | February 5, 2015 1:29:10 PM PST |
| **Received:** | February 5, 2015 1:29:19 PM PST |
| **Size:** | 24 KB  (25,523 bytes) |
| **Source:** | ████████████████████-9-1-14--3-1-15.pst |
| **Location:** | ████████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Lovvvey |
| **File Last Modified:** | June 3, 2015 7:55:34 PM PDT |
| **File Created:** | February 5, 2015 1:29:20 PM PST |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | f246966cc968cdbfbb457b50301a985e |
| **Message Hash:** | 1954a911653b76c1ae690105ea59edc9 |
| **Message ID:** | <41EA9B12-6D97-465E-AC65-A490B9E6BE09@gmail.com> |
| **My tags:** | Notable |

## Original view
4 pages (displayed on pages 2 to 5)

# Fwd: lab work

From:      G ████████████
To:      Allen Campbell ████████████████████, Lovvvey ████████████
Sent:      February 5, 2015 1:29:10 PM PST
Received:      February 5, 2015 1:29:19 PM PST

Sent from my iPhone

Begin forwarded message:

From: John Bagnulo ████████████████████████
Date: February 4, 2015 at 9:27:38 PM EST
To: G ████████████████████
Subject: Re: lab work

Hi Gisele,



kids:



Best proteins (aim for between 1/2 pound and 1 pound total per day, depending



I am sure that I forgot something from today! Send any questions that you have. I wish you and your family a wonderful rest of the Winter. Have a great night and take care.

Cheers, John

On Wed, Feb 4, 2015 at 10:27 AM, G ██████████████
██████████████████ wrote:

Great! call you at 3 today. :)

On Tue, Feb 3, 2015 at 9:13 PM, John Bagnulo ████████████
██████████████████ wrote:

Hi Gisele,

████████████████████████████████████████████████

I have from 3 to 4:30 free tomorrow so if 3pm EST is a better time to talk than 3:30, just let me know and I can plan on it. My number is ██████████
█████████████████████ . If you prefer that I call a number so that you can record, just let me know.

I look forward to talking with you. Have a great night.

John

On Tue, Feb 3, 2015 at 5:30 PM, G ████████████████
██████████████████ wrote:

Hi John , trust all is well. ████████████████████████
██████████████████████████
██████████████

Sent from my iPhone

Begin forwarded message:

From: PersonalHealthMD Clinical ████████████████████
██████████████████████

Date: February 3, 2015 at 3:24:18 PM EST

To: ████████████████████████████████████
██████████████████████

Subject: lab work

Hello Gisele,

████████████████████████████████████████████████

Do contact me with further questions for your continuity of care with Dr. Donahue.

Jennifer Marshall, MA

137 Newbury Street, 6th Floor, Boston, MA 02116

Office: 617-585-1500 <tel:617-585-1500> Fax: 617-585-1515 <tel:617-585-1515>

www.PersonalHealthMD.com <http://www.personalhealthmd.com/>

www.BotoxReimagined.com <http://www.botoxreimagined.com/>

Your Partner for Comprehensive Primary Care & Wellness

Confidentiality Notice: This e-mail message and any attachments from
PersonalHealthMD are confidential and for the sole use of the intended
recipient. This communication may contain Protected Health Information ("PHI").
PHI is confidential information that may only be used or disclosed in
accordance with applicable law. There are penalties under the law for the
improper use or further disclosure of PHI. If you are not the intended
recipient of this e-mail or the employee or agent responsible for delivering
the communication to the intended recipient, then you may not read, copy,
distribute or otherwise use or disclose the information contained in this
message. If you received this message in error, please notify us by telephone
at 617-585-1500 <tel:617-585-1500> .

## Headers

| | |
|---|---|
| **Return-path:** | ███████ |
| **Received:** | from nk11p00mm-smtpin003.mac.com ([17.158.164.132])<br>by ms01514.mac.com<br>(Oracle Communications Messaging Server 7u4-27.08(7.0.4.27.7) 64bit (built Aug 22 2013)) with ESMTP id <0NJB00F7OICUYWF0@ms01514.mac.com> for<br>████████ Thu, 05 Feb 2015 21:29:19 +0000 (GMT) |
| **Original-recipient:** | rfc822;████ |
| **Received:** | from mail-qa0-f49.google.com ([209.85.216.49])<br>by nk11p00mm-smtpin003.mac.com<br>(Oracle Communications Messaging Server 7.0.5.35.0 64bit (built Dec  4 2014))<br>with ESMTPS id <0NJB00BJ7IBVXHF0@nk11p00mm-smtpin003.mac.com> for<br>████████ Thu,<br>05 Feb 2015 21:29:18 +0000 (GMT) |
| **Received-SPF:** | pass (nk11p00mm-smtpin003.mac.com: domain of ██████████<br>designates 209.85.216.49 as permitted sender)<br>receiver=nk11p00mm-smtpin018.mac.com; client-ip=209.85.216.49;<br>helo=mail-qa0-f49.google.com; envelope-from██████████ |
| **Authentication-results:** | nk11p00mm-smtpin003.mac.com; spf=pass<br>(nk11p00mm-smtpin003.mac.com: domain of ████████<br>209.85.216.49 as permitted sender) smtp.mailfrom████ |
| **Received:** | by mail-qa0-f49.google.com with SMTP id v8so7828344qal.8 for<br>████████ Thu, 05 Feb 2015 13:29:13 -0800 (PST) |
| **DKIM-Signature:** | v=1; a=rsa-sha256; c=relaxed/relaxed;     d=gmail.com;<br>s=20120113; h=from:content-type:content-transfer-encoding:mime-version:date<br>:subject:references:to:message-id;<br>bh=T0BbXdERFp/Cf/jceuibsxchZ0kXzjmPZHke5Qw2JE8=;<br>b=m3rKtNJyzSwPu8YtJLAjmPPVsnGg2Gvi/CpUMtm0BCzulGpqWr1ocU43RrvDZAfScF<br>MR4quX/NdOv9Vx2BeGx6hP3WV1oI2jEucaX4mZT3uVep7ZqJ32JONIwwoABVAQyXJ6ir<br>4BYgaM2IrNBbIgK8LpqcUKCaH3UA0dUVRialjLRGesPvEsIfD/g6xsPrx8ZS96b5DSXW<br>HejeW3BHiK/BZ4EMJ37cWSyKjlbFto32VZ4o8mr7/Qe+4u22cn2+IIIQlGfAJOX5Osgh<br>7dsSxOWrhB7D6BYyuY7mUfe7B7gSbBbG4oYmv3AkOvJNMeq9SQ5wW772TGv56aOB5nrl<br>+yqA== |
| **X-Received:** | by 10.140.96.55 with SMTP id j52mr442123qge.92.1423171753659; Thu,<br>05 Feb 2015 13:29:13 -0800 (PST) |
| **Return-path:** | ████████ |
| **Received:** | from [10.223.183.85]<br>(mobile-166-171-186-090.mycingular.net. [166.171.186.90])<br>by mx.google.com with ESMTPSA id w105sm408810qgw.25.2015.02.05.13.29.11<br>(version=TLSv1 cipher=ECDHE-RSA-RC4-SHA bits=128/128); Thu,<br>05 Feb 2015 13:29:13 -0800 (PST) |
| **From:** | G████████ |
| **Content-type:** | multipart/alternative;<br>boundary=Apple-Mail-C64ED76F-1868-4311-BD56-04D082229567 |
| **Content-transfer-encoding:** | 7bit |
| **MIME-version:** | 1.0 (1.0) |
| **Date:** | Thu, 05 Feb 2015 16:29:10 -0500 |
| **Subject:** | Fwd: lab work |
| **References:** | <CAAoWwhoZMCs1nDp6Kg4iWw=EKrD7cUT5q3BehQxYRU4mnL+9YA@mail.gmail.com> |
| **To:** | Allen Campbell ████████ Lovvvey ████████ |
| **Message-id:** | <41EA9B12-6D97-465E-AC65-A490B9E6BE09@gmail.com> |
| **X-Mailer:** | iPhone Mail (12B436) |
| **Authentication-results:** | nk11p00mm-smtpin003.mac.com; dkim=pass (2048-bit key)<br>header.d=gmail.com header.i=@gmail.com header.b=m3rKtNJy; dkim-adsp=pass |
| **x-icloud-spam-score:** | 33302230 |
| | f=gmail.com;e=gmail.com;is=yes;ir=no;pp=ham;spf=pass;dkim=pass;dmarc=?;wl=absent;pwl<br>=absent;clxs=ham;clxl=absent |
| **x-dmarc-info:** | pass=?; dmarc-policy=(noPolicy); s=; d= |

---

**CONFIDENTIAL**

**NFLPA_BRADY000212**

| | |
|---|---|
| **X-MANTSH:** | 1TEIXREEbG1oaGkdHB0lGUkdDRl5PWBoaHREKTEMXGx0EGx8SBBscHwQdGRAbHho

fGhEKWE0XSxEKbX4XGhEKTFkXGxoaHxEKWU0XZEVeYF9EQREKWUkXGnEaEBp3Bhg
aG3EYGhgQG

ncGGBoGGhEKWV4XaG55EQpDThdLGxkaYk5NHVoaS2YZeHMHGx8YGxgTYksRCltDFxp
kYGgaGmh

gHWNofHJibBoRClhcFxkEGgQYGwdNTBMaEhMYHQUbHQQbHxlEGxwfBB0ZEBseGh8bE
QpeWRdna

XN8YxEKTVwXGRoYEQpMWhd4Q2tNaxEKRVkXbxEKTF8XegUFBQUFBQUFBUMRCkxGF
29raxEKQ1o

XGBoTBBIfBBgbHAQeExEKQl4XGxEKRF4XGBEKQkUXYVhHbmFzZH5bTmgRCkJOF2NT
Y2t7E1h+G

l9eEQpCTBdtYEhiXU5MH0FwXxEKQmwXZF1QZkZubBlmWG0RCkJAF2x9Hx9DcHJ4eF4T
EQpCWBd

pE3h6WBJsW0VgUBEKcGcXbl8cZH1kR0VSR1wRCnBoF2RYY24aSG9ZcH9ZEQpwaBdgY
n1tT3lBY

3MeYhEKcGgXY154XGJtXFxMZEIRCnBoF2BJUExFQnBmEl8SEQpwaBdpf0UeTGJPfVlOR
hEKcGc

XZRtJBWRHb11BYkcRCnB/F2hDXVpIZxtFaHhcEQpwXxdiG3t8cmJtQVpjcxEKcH8XZXx5flh/
U

gVPU2kRCnBfF2QSHh5PElkfWnIFEQpwbBdnThNSelthQBlYXxEKcEwXYGYbeksaeXNnQn4
RCnB
  DF2xbHFsccE1ccBhPEQ== |
| **X-CLX-Spam:** | false |
| **X-CLX-Score:** | 1005 |
| **X-CLX-Shades:** | NotJunk |
| **X-Proofpoint-Virus-Version:** | vendor=fsecure
  engine=2.50.10432:5.13.68,1.0.33,0.0.0000
  definitions=2015-02-05_06:2015-02-05,2015-02-05,1970-01-01 signatures=0 |
| **X-Proofpoint-Spam-Details:** | rule=notspam policy=default score=0 spamscore=0
  suspectscore=11 phishscore=0 adultscore=0 bulkscore=0 classifier=spam adjust=0
  reason=mlx scancount=1 engine=7.0.1-1412110000 definitions=main-1502050205 |

Appearances/Obligations:



From: Robert Withers ████████████████
Sent: Monday, September 08, 2014 4:31 PM
To: Stephen L. Dubin
Subject: Wheels Up & TB
Importance: High

Steve-

It was nice catching up on the phone the other day.

As follow up to our conversation, please find the attached. Included are a
side letter outlining deal points, an invoice for the purchased portion of
hours and our standard membership and flight services agreement. The last two
have not been altered in any way from our normal membership documents, and
custom terms are in the side letter.

I added point #5 for discussion purposes. Textron, who manufactures Cessna
and Beechcraft airplanes may well have an interest in a larger relationship.
Should Tom want to take a coast to coast flight on their demonstration fleet at

their expense and meet with the CEO and tour the factory, as their largest customer we can help facilitate conversations.

Please let us know if we can answer any questions.

We are very excited to take great care of the family and to partner with TB. This is a relationship play for us, and we appreciate the partnership over the years.

All the best,

Robert

PS. For the paid portion of the hours, many of our members elect to use a credit card to get the points. Check or wire is also fine.

Robert Withers

Co-Founder & EVP

WHEELS UP

www.WHEELSUP.com <http://www.WHEELSUP.com>

Office: 212.257.5246

██████████

<http://info.wheelsup.com/q0TL0g0tVx0J4402A0w400c>
<http://info.wheelsup.com/o025J00y4000wL04tTAgcV0>
<http://info.wheelsup.com/Y0g440zJw00ct002VAL06T0>
<http://info.wheelsup.com/v04t0J470gVTLwA0A02c000>

# Headers

| | |
|---|---|
| **Return-path:** | <prvs=83315EB2E0=█████████████████ |
| **Received:** | from st11p00mm-smtpin001.mac.com ([17.172.83.250])<br>by ms01514.mac.com (Oracle Communications Messaging Server 7u4-27.08<br>(7.0.4.27.7) 64bit (built Aug 22 2013))<br>with ESMTP id <0NBR00FONCVOUJ00@ms01514.mac.com> for ████████████████<br>Thu,<br>11 Sep 2014 22:23:49 +0000 (GMT) |
| **Original-recipient:** | rfc822 |
| **Received:** | from email.shadik.com ([206.117.240.236])<br>by st11p00mm-smtpin001.mac.com<br>(Oracle Communications Messaging Server 7u4-27.10(7.0.4.27.9) 64bit (built Jun<br>6 2014)) with ESMTPS id <0NBR005MJCVC8JK0@st11p00mm-smtpin001.mac.com> for<br>████████████████ Thu,<br>11 Sep 2014 22:23:48 +0000 (GMT) |
| **Received-SPF:** | pass (st11p00mm-smtpin001.mac.com: domain of<br>████████████████ designates 206.117.240.236 as permitted<br>sender) receiver=st11p00mm-smtpin008.mac.com; client-ip=206.117.240.236;<br>helo=email.shadik.com; envelope-from=prvs=83315EB2E0=█████████ |
| **Authentication-results:** | st11p00mm-smtpin001.mac.com; spf=pass<br>(st11p00mm-smtpin001.mac.com: domain of prvs=83315EB2E0=██████████████<br>designates 206.117.240.236 as permitted sender)<br>smtp.mailfrom=prvs=83315EB2E0=████████████████ |
| **Received:** | from HOTEL.shadik.local ([fe80::a4c9:895b:a210:334d])<br>by hotel.shadik.local ([fe80::a4c9:895b:a210:334d%16])<br>with mapi id 14.03.0123.003; Thu, 11 Sep 2014 15:23:33 -0700 |
| **From:** | "Stephen L. Dubin" |
| **To:** | ████████████████████ ████████████████████ |
| **Subject:** | FW: Wheels Up & TB |
| **Thread-topic:** | Wheels Up & TB |
| **Thread-index:** | AQHPy7zhTF1vtMhJV0mKfkxaMcvorJv8geHA |
| **Importance:** | high |
| **X-Priority:** | 1 |
| **Date:** | Thu, 11 Sep 2014 22:23:31 +0000 |
| **Message-id:** | <51E01DD55C6B6545A283D6FA4E7774A23689A7BE@hotel.shadik.local> |
| **References:** | <D033B43F.9AB45%█████████████████ |
| **In-reply-to:** | <D033B43F.9AB45%███████████████████ |
| **Accept-Language:** | en-US |
| **Content-language:** | en-US |
| **X-Originating-IP:** | [162.239.81.161] |
| **Content-type:** | multipart/mixed;<br>boundary=_007_51E01DD55C6B6545A283D6FA4E7774A23689A7BEhotelshadikloca_ |
| **MIME-version:** | 1.0 |
| **Authentication-results:** | st11p00mm-smtpin001.mac.com; dkim=none<br>reason="no signature"; dkim-adsp=none |
| **x-icloud-spam-score:** | 33002230 |
| | f=yeedubin.com;e=yeedubin.com;is=yes;ir=no;pp=ham;spf=pass;dkim=?;dmarc=?;wl=absent;<br>pwl=absent;clxs=ham;clxl=absent |
| **x-dmarc-info:** | pass=?; dmarc-policy=(noPolicy); s=; d= |

| | |
|---|---|
| **X-MANTSH:** | 1TEIXWV4bG1oaGkdHB0lGUkdDRl5PWBoaHBEKTEMXGx0EGx0YBBIZBBscEBseGh8 |
| | aEQpYTRdLEQptfhcbEQpMWRcbGhofEQpZTRdkRV5gX0RBEQpEWRcYGBlRClIJFxpxGhAadwYYG |
| | hJxGBkcEBp3BhgaBhoRClleF2hjeREKQ04XSxsbGmJCH2hfHG5dGXhzBxJoGBgYGUF+EQpFQxc |
| | WHxtvGhtubh8faRxoHB8eH2sYEhluHGxrHm8dHR0eaxgZHBlTax1ob2pCRV5PRgRZQktOQ0EER |
| | kVJS0YUEQpYXBcZBBoEGxwHTUsaSx4SGUgFGx0EGx0YBBIZBBscEBseGh8bEQpeWRdmeBJ9ZBE |
| | KTVwXGx8SEQpMWhdobU1NaxEKRVgXaBEKTEYXfGtrEQpDWhcYGhwEGxsdBBgeGgQYGRwRCkJeF |
| | xsRCkReFxgRCkJFF2l7QWJBYwF7TnBCEQpCThdhS3J7HW4BQkZuQBEKQkwXaR9HGRllWkZ/RGE |
| | RCkJsF24eQXx9fFJPbmlyEQpCQBdjW2QZe39ObW5uRBEKQlgXaRN4elgSbFtFYFARCk1eFxsRC |
| | nBnF21/aG9QfnNYQkgdEQpwaBdlGmhkHUtTYX1heREKcGgXbAFlY2ABbAETExgRCnBoF2dQUE5 |
| | 8AUhsTUJFEQpwaBdlGGsFTUBebAFBEhEKcGgXYF9PbxlQSUUBZksRCnB/F2toQUhOXEFaWlpjE |
| | QpwXxd6SxhGQQV7aBNNHBEKcF8XZWdfZk1QEkN9fXoRCnBfF2NvXxpcU1gbb0N6EQpwXxdtbVw |
| | YHH5uZVkdYhEKcF8XYB5Sek9BAU1SRBwRCnBsF2BjfG1FZmYbb298EQpwQxdhbHgdHGZbBVtgU xE= |
| **X-CLX-Spam:** | false |
| **X-CLX-Score:** | 1005 |
| **X-CLX-Shades:** | NotJunk |
| **X-Proofpoint-Virus-Version:** | vendor=fsecure engine=2.50.10432:5.12.52,1.0.28,0.0.0000 definitions=2014-09-11_07:2014-09-11,2014-09-11,1970-01-01 signatures=0 |
| **X-Proofpoint-Spam-Details:** | rule=notspam policy=default score=0 spamscore=0 suspectscore=0 phishscore=0 bulkscore=0 adultscore=0 classifier=scan_limit adjust=0 reason=mlx scancount=1 engine=7.0.1-1402240000 definitions=main-1409110176 |
| **X-MS-Has-Attach:** | yes |
| **X-MS-TNEF-Correlator:** | |

**CONFIDENTIAL**

# Re:

| | |
|---|---|
| **Item ID:** | 4094 |
| **Subject:** | Re: |
| **From:** | Tom Brady ▮▮▮▮▮▮▮▮▮▮ |
| **To:** | Tania Ontaneda-Scire ▮▮▮▮▮▮▮▮▮▮ |
| **Sent:** | October 24, 2014 12:27:01 PM PDT |
| **Received:** | October 24, 2014 12:27:01 PM PDT |
| **Attachments:** | Untitled attachment 08389.txt, Untitled attachment 08380.txt, Untitled attachment 08383.txt, Untitled attachment 08386.htm |
| **Size:** | 12 KB  (12,811 bytes) |
| **Source:** | ▮▮▮▮▮▮▮▮▮▮-9-1-14--3-1-15.pst |
| **Location:** | ▮▮▮▮▮▮▮▮▮▮-9-1-14--3-1-15.pst/Top of Outlook data file/Sent |
| **File Last Modified:** | June 3, 2015 8:19:47 PM PDT |
| **File Created:** | October 24, 2014 12:27:09 PM PDT |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 3809f8ddfeab16e66b310b9d4c7f6ece |
| **Message Hash:** | 0a3a4fba7d8c975cb89595b8f31d2e3a |
| **Message ID:** | <r3g68yww4oyibamlweuiskjf.1414178820968@email.android.com> |

## Original view

1 page

# Re:

| | |
|---|---|
| From: | Tom Brady █████████████ |
| To: | Tania Ontaneda-Scire █████████████████ |
| Sent: | October 24, 2014 12:27:01 PM PDT |
| Received: | October 24, 2014 12:27:01 PM PDT |
| Attachments: | Untitled attachment 08389.txt, Untitled attachment 08380.txt, Untitled attachment 08383.txt, Untitled attachment 08386.htm |

Sure great can you coordinate w ben? Thx

**CONFIDENTIAL**                    **NFLPA_BRADY000219**

# Headers

| | |
|---|---|
| **Subject:** | Re: |
| **From:** | Tom Brady ███████████████ |
| **Date:** | Fri, 24 Oct 2014 15:27:01 -0400 |
| **To:** | Tania Ontaneda-Scire ███████████ |
| **Message-ID:** | <r3g68yww4oyibamlweuiskjf.1414178820968@email.android.com> |
| **Content-Type:** | multipart/mixed; boundary="----IYAJSQVGMSB4RMX7ME85157UI0IXAF" |
| **MIME-Version:** | 1.0 |

# Re:

| | |
|---|---|
| **Item ID:** | 7820 |
| **Subject:** | Re: |
| **From:** | Tom Brady █████████████ |
| **To:** | Tania Ontaneda-Scire ████████████████ |
| **Sent:** | October 20, 2014 4:54:15 AM PDT |
| **Received:** | October 20, 2014 4:54:15 AM PDT |
| **Size:** | 5 KB  (5,597 bytes) |
| **Source:** | ████████████████-9-1-14--3-1-15.pst |
| **Location:** | ████████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent Messages |
| **File Last Modified:** | June 3, 2015 9:52:52 PM PDT |
| **File Created:** | October 20, 2014 4:54:15 AM PDT |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 6ff2b40a5a4f0ab5d328b09416944afa |
| **Message Hash:** | 67dbc1fbb50b32134be506e221bc85ed |
| **Message ID:** | <8DA62B6E-0509-4894-AA86-81D65E198D64@mac.com> |

## Original view

2 pages (displayed on pages 16 to 17)

**CONFIDENTIAL**

**Re:**

From:          Tom Brady ██████████████
To:            Tania Ontaneda-Scire ████████████████
Sent:          October 20, 2014 4:54:15 AM PDT
Received:      October 20, 2014 4:54:15 AM PDT

Hi Tania. Yeah send what you have to boston and I will return it if I don't like it. My home address is ████████████████████████

I'm a size 12.5 or 13 in the sneakers. If there is anything else you think I would like you can always take a picture of it and send it along. Thanks. Take care

Sent from my iPad

On Oct 19, 2014, at 9:27 PM, Tania Ontaneda-Scire ████████████████████████████████████ wrote:

Dear Tom,

Thank you for your email and I hope that you had a great weekend. Yes I have great new pieces I think you may love. There are new sweaters that have arrived in a few options and quite a few outerwear pieces you would like if you need. Do you think you will be around to stop by soon or do you want me to send you a few options? It's up to you because I know that your schedule is busy. You let me know what would work best for you. The rugby polos are still not available but we have asked that they notify us if they become available. I am waiting for a reorder of the sneakers coming in the next week or so. I can definitely get them for you. Can you confirm the size:). Once they get received I will let you know via email. I have all of the new fall/winter suit fabrics in so if you would like I can send you the travel swatches to look over. Keep me posted. I look forward to hearing from you.

I hope you are having a great Fall season together with your family:)

All my best,
Tania

TOM FORD
TANIA SCIRE | SALES SPECIALIST | 212-359-0300 | 845 MADISON AVENUE NEW YORK, NY 10021 | WWW.TOMFORD.COM <http://WWW.TOMFORD.COM>

On Oct 18, 2014, at 5:19 PM, "Tom Brady" ██████████████████████ ████████████████████████ wrote:

hi tania…i hope you are doing well and enjoying your fall. i was wondering if there was anything new to show me or any updates on the polos with the rugby fabric. also do you have any of the black sneakers in the high top in my size or any suit fabrics? thanks Tania

**CONFIDENTIAL**

# Headers

| | |
|---|---|
| **Content-Type:** | multipart/alternative; boundary=Apple-Mail-2BDD4C0C-F03D-4E69-9918-C4EFDB4EE4D1 |
| **Content-Transfer-Encoding:** | 7bit |
| **From:** | Tom Brady ██████████████ |
| **Mime-Version:** | 1.0 (1.0) |
| **Subject:** | Re: |
| **Message-Id:** | <8DA62B6E-0509-4894-AA86-81D65E198D64@mac.com> |
| **Date:** | Mon, 20 Oct 2014 07:54:15 -0400 |
| **References:** | <E9822F47-F8E0-40D9-8BB7-FB8095797DB3@mac.com> <7ACED7B7-EC61-46D4-A9E0-052E555182B6@tomfordinternational.com> |
| **In-Reply-To:** | <7ACED7B7-EC61-46D4-A9E0-052E555182B6@tomfordinternational.com> |
| **To:** | Tania Ontaneda-Scire ████████████████ |

**CONFIDENTIAL**

| | |
|---|---|
| **Item ID:** | 7835 |
| **Subject:** | Re: |
| **From:** | Tom Brady ███████████████ |
| **To:** | Tania Ontaneda-Scire ██████████████████ |
| **Sent:** | October 21, 2014 5:55:02 AM PDT |
| **Received:** | October 21, 2014 5:55:02 AM PDT |
| | |
| **Size:** | 7 KB  (7,649 bytes) |
| | |
| **Source:** | ████████████████████-9-1-14--3-1-15.pst |
| **Location:** | █████████████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent Messages |
| | |
| **File Last Modified:** | June 3, 2015 9:52:52 PM PDT |
| **File Created:** | October 21, 2014 5:55:02 AM PDT |
| | |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | a062b830470383a2f8daf7a71f1298fc |
| **Message Hash:** | b232e94747ea150f0383da7e570a98e5 |
| **Message ID:** | <BC2D74C8-6206-4DAA-92BB-462C3D3099E5@mac.com> |
| | |
| **My tags:** | Notable |

## Original view
2 pages (displayed on pages 20 to 21)

**CONFIDENTIAL**　　　　　　　　　　　　　　　　**NFLPA_BRADY000224**

## Re:

| | |
|---|---|
| From: | Tom Brady ███████████████ |
| To: | Tania Ontaneda-Scire ████████████████ |
| Sent: | October 21, 2014 5:55:02 AM PDT |
| Received: | October 21, 2014 5:55:02 AM PDT |

Great thank you

On Oct 21, 2014, at 8:54 AM, Tania Ontaneda-Scire
████████████████████████████████████████ wrote:

Dear Tom,

Great. I will work on this for you. I may take some pictures for you so that
you can tell me if you like some new pieces:). Once I receive the re-order on
the sneakers I may send you both the 12.5 and 13 so that you can try both on. I
hope you have a great day:).

All my best,
Tania

TOM FORD
TANIA SCIRE | SALES SPECIALIST | 212-359-0300 | 845 MADISON AVENUE NEW YORK,
NY 10021 | WWW.TOMFORD.COM <http://WWW.TOMFORD.COM>

On Oct 20, 2014, at 7:54 AM, "Tom Brady" ███████████████
████████████████████ wrote:

Hi Tania. Yeah send what you have to boston and I will return it if I don't
like it. My home address is ████████████████████████████

I'm a size 12.5 or 13 in the sneakers. If there is anything else you think I
would like you can always take a picture of it and send it along. Thanks. Take
care

Sent from my iPad

On Oct 19, 2014, at 9:27 PM, Tania Ontaneda-Scire
████████████████████████████████████████ wrote:

Dear Tom,

Thank you for your email and I hope that you had a great weekend. Yes I have
great new pieces I think you may love. There are new sweaters that have arrived
in a few options and quite a few outerwear pieces you would like if you need.
Do you think you will be around to stop by soon or do you want me to send you a
few options? It's up to you because I know that your schedule is busy. You let
me know what would work best for you. The rugby polos are still not available
but we have asked that they notify us if they become available. I am waiting
for a reorder of the sneakers coming in the next week or so. I can definitely

get them for you. Can you confirm the size:). Once they get received I will let you know via email. I have all of the new fall/winter suit fabrics in so if you would like I can send you the travel swatches to look over. Keep me posted. I look forward to hearing from you.

I hope you are having a great Fall season together with your family:)

All my best,
Tania

TOM FORD
TANIA SCIRE | SALES SPECIALIST | 212-359-0300 | 845 MADISON AVENUE NEW YORK, NY 10021 | WWW.TOMFORD.COM <http://WWW.TOMFORD.COM>

On Oct 18, 2014, at 5:19 PM, "Tom Brady" ██████████████████ ████████████████████████████ wrote:

hi tania…i hope you are doing well and enjoying your fall. i was wondering if there was anything new to show me or any updates on the polos with the rugby fabric. also do you have any of the black sneakers in the high top in my size or any suit fabrics? thanks Tania

**CONFIDENTIAL**

# Headers

| | |
|---|---|
| **Content-Type:** | multipart/alternative;<br>  boundary=Apple-Mail-FE08E685-7093-4C04-83E6-A856D9C75F77 |
| **Content-Transfer-Encoding:** | 7bit |
| **From:** | Tom Brady ████████████ |
| **Mime-Version:** | 1.0 (1.0) |
| **Subject:** | Re: |
| **Message-Id:** | <BC2D74C8-6206-4DAA-92BB-462C3D3099E5@mac.com> |
| **Date:** | Tue, 21 Oct 2014 08:55:02 -0400 |
| **References:** | <E9822F47-F8E0-40D9-8BB7-FB8095797DB3@mac.com> <7ACED7B7-EC61-46D4-A9E0-052E555182B6@tomfordinternational.com> <8DA62B6E-0509-4894-AA86-81D65E198D64@mac.com> <D9BD378E-20DF-4ACB-98EE-E458815C34B8@tomfordinternational.com> |
| **In-Reply-To:** | <D9BD378E-20DF-4ACB-98EE-E458815C34B8@tomfordinternational.com> |
| **To:** | Tania Ontaneda-Scire ████████████████ |

**CONFIDENTIAL**                                            **NFLPA_BRADY000227**

| | |
|---|---|
| **Item ID:** | 10515 |
| **Subject:** | RE: Fw: Fwd: Call Sheet, Map, Shoot Schedule |
| **From:** | Ben Rawitz ███████████ |
| **To:** | Tom Brady ███████████ |
| **Sent:** | October 17, 2014 7:21:58 AM PDT |
| **Received:** | October 17, 2014 7:22:10 AM PDT |
| **Attachments:** | Google Maps.pdf |
| | |
| **Size:** | 1 MB  (1,099,511 bytes) |
| | |
| **Source:** | ███████████-9-1-14--3-1-15.pst |
| **Location:** | ███████████-9-1-14--3-1-15.pst/Top of Outlook data file/Team TB |
| | |
| **File Last Modified:** | June 3, 2015 10:34:14 PM PDT |
| **File Created:** | October 17, 2014 7:22:11 AM PDT |
| | |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 46d2ae5534b0578619534d3edc8e97fd |
| **Message Hash:** | bf564d1a9c387ef535592192a6ee1328 |
| **Message ID:** | <20141017072158.24465fe939f5436e8e607ca01504a082.cf6842b027.wbe@email01.secure server.net> |

## Original view

2 pages (displayed on pages 56 to 57)

## RE: Fw: Fwd: Call Sheet, Map, Shoot Schedule

| | |
|---|---|
| From: | Ben Rawitz █████████████ |
| To: | Tom Brady █████████████ |
| Sent: | October 17, 2014 7:21:58 AM PDT |
| Received: | October 17, 2014 7:22:10 AM PDT |
| Attachments: | Google Maps.pdf |

Will plan on meeting you there since you will be coming from the stadium. Going to make sure they're all setup and ready to go.

Address: 61 N. Beacon St., Allston, MA 02134
Aprox: 40min from Gillette
PDF of directions are attached

1. Merge onto I-95 N toward Boston.
2. Merge onto MA-9 E via EXIT 20A toward Brookline/Boston.
3. Turn left onto Chestnut Hill Ave. If you reach Lee St you've gone a little too far
4. Chestnut Hill Ave becomes Market St.
5. Turn right onto N Beacon St/US-20 E.
6. 61 N BEACON ST is on the left.

Let me know if you need anything for this.

-------- Original Message --------
Subject: RE: Fw: Fwd: Call Sheet, Map, Shoot Schedule
From: Tom Brady █████████████████
Date: Fri, October 17, 2014 1:51 am
To: "Stephen L. Dubin" ████████████████████
████████████████████
████████████████████

I hope to be there by 215 pm

-------- Original message --------
From: "Stephen L. Dubin"
Date:10/17/2014 1:43 AM (GMT-05:00)
To: ███████████████████████████
████████████
Subject: Fw: Fwd: Call Sheet, Map, Shoot Schedule

Here you go guys.

From: Molly Warner █████████████████
Sent: Thursday, October 16, 2014 03:26 PM
To: Stephen L. Dubin
Cc: David Geller ████████████
████████████████████; Katie Freshwater
████████████████
████████████████

CONFIDENTIAL

Subject: Fwd: Call Sheet, Map, Shoot Schedule

Hi Steve -

See below and attached for all details regarding tomorrow's shoot.

Looking forward to seeing you then!

Molly

---------- Forwarded message ----------
From: Nicole Vandawark ███████████████████
███████████████████

Date: Thu, Oct 16, 2014 at 3:24 PM
Subject: Call Sheet, Map, Shoot Schedule
To: Jamie Barrett ████████████████████████████ Molly
Warner █████████████████████████████████████ Katie
Freshwater ███████████████████████████
████████████████████████████████, David Geller
███████████████████████████████████

Hi folks,

The call sheet, site map, and shooting schedule are attached here. Also
driving directions from Nine Zero (agency hotel) and Pine Manor (approximation
of where Tom lives).

Location: 61 N. Beacon St., Allston, MA 02134

bSF/DMVP call is noon.

Tom Brady's call is between 2:00-3:30p depending on tonight's outcome.

VIP trailer will be parked behind the wardrobe truck to help with privacy.

Tomorrow's weather should be a bit better, but there is a chance of rain.

Have fun at the game tonight!

-N

--

Nicole Van Dawark
Producer
barrettSF.com <http://barrettSF.com>
425.301.9376 <tel:425.301.9376>

CONFIDENTIAL

## Headers

| | |
|---|---|
| **Return-path:** | ████████████ |
| **Received:** | from st11p00mm-smtpin009.mac.com ([17.172.87.209])<br>by ms01514.mac.com (Oracle Communications Messaging Server 7u4-27.08<br>(7.0.4.27.7) 64bit (built Aug 22 2013))<br>with ESMTP id <0NDL002AJEKY4ID0@ms01514.mac.com> for ████████████ Fri,<br>17 Oct 2014 14:22:10 +0000 (GMT) |
| **Original-recipient:** | rfc822;████████ |
| **Received:** | from p3plwbeout01-05.prod.phx3.secureserver.net ([72.167.218.89])<br>by st11p00mm-smtpin009.mac.com<br>(Oracle Communications Messaging Server 7u4-27.10(7.0.4.27.9) 64bit (built Jun<br>6 2014)) with ESMTP id <0NDL002S4EKN47P0@st11p00mm-smtpin009.mac.com> for<br>████████████ Fri,<br>17 Oct 2014 14:22:10 +0000 (GMT) |
| **Received-SPF:** | none (st11p00mm-smtpin009.mac.com:<br>designate permitted sender hosts) receiver=st11p00-smtpin004.mac.com;<br>client-ip=72.167.218.89; helo=p3plwbeout01-05.prod.phx3.secureserver.net;<br>envelope-from=█████████ |
| **Authentication-results:** | st11p00mm-smtpin009.mac.com; spf=none ████████████<br>(st11p00mm-smtpin009.mac.com:<br>sender hosts) smtp.mailfrom=██████████████ |
| **Received:** | from localhost ([72.167.218.117])<br>by p3plwbeout01-05.prod.phx3.secureserver.net with bizsmtp id<br>4EMz1p0012YZzz401EMzKZ; Fri, 17 Oct 2014 07:21:59 -0700 |
| **Received:** | (qmail 17208 invoked by uid 99); Fri, 17 Oct 2014 14:21:59 +0000 |
| **Content-type:** | multipart/mixed; boundary="=_2204e97db82387a838d348cdf16f5bbe" |
| **X-Originating-IP:** | 76.119.142.159 |
| **User-Agent:** | Workspace Webmail 5.7.5 |
| **Message-id:** | <20141017072158.24465fe939f5436e8e607ca01504a082.cf6842b027.wbe@email01.secure<br>server.net> |
| **From:** | Ben Rawitz ████████████ |
| **To:** | Tom Brady ████████████ |
| **Subject:** | RE: Fw: Fwd: Call Sheet, Map, Shoot Schedule |
| **Date:** | Fri, 17 Oct 2014 07:21:58 -0700 |
| **MIME-version:** | 1.0 |
| **Authentication-results:** | st11p00mm-smtpin009.mac.com; dkim=none<br>reason="no signature"; dkim-adsp=none |
| **x-icloud-spam-score:** | 30002230 |
| | f=Rawitz.com;e=rawitz.com;is=yes;ir=no;pp=ham;spf=?;dkim=?;dmarc=?;wl=absent;pwl=abs<br>ent;clxs=ham;clxl=absent |
| **x-dmarc-info:** | pass=?; dmarc-policy=(noPolicy); s=; d= |

**CONFIDENTIAL**

| | |
|---|---|
| **X-MANTSH:** | 1TEIXWV4bG1oaGkdHB0lGUkdDRl5PWBoaGxEKTEMXGx0EGx0YBBIZBBsSEBseGh8 |
| | aEQpYTRdLEQptfhcaEQpMWRcbGhofEQpZTRdkRV5gX0RBEQpZSRcacRoQGncGGBoac<br>RgaGhAad |
| | wYYGgYaEQpZXhdoY3kRCkNOF0sbGRpiQh9paR0aGhl4cwcTYhseGBgcThEKW0MXGmR<br>uZhoaGHk |
| | eb2FkHh16GhEKWFwXGQQaBBsTB00bGkgZHx4dBRsdBBsdGAQSGQQbEhAbHhofGxEK<br>XlkXZk5ZW |
| | 1oRCk1cFxkZGBEKTFoXaGFrQWsRCkVYF2gRCkNaFx0YBBscHQQYGxIEEhMRCkJeFxsR<br>CkJFF2Q |
| | BQWVlUmlEHkgBEQpCThdmYU0FeBhkfR9MaxEKQkwXYkZLHhtneE94QEYRCkJsF2BlZX1<br>4eERnT |
| | UhQEQpCQBdrRmhjbXNJYF9LUxEKQlgXaRN4elgSbFtFYFARCnBnF3pFGW55eUNtaHp+E<br>QpwaBd |
| | lYnhmXlh7XkdhQhEKcGgXbEMYZR1eTUZYRAURCnBoF2JgaxhYZV1yX196EQpwaBdrQh1<br>+ZFMTX |
| | EwZSBEKcGgXbEBESRkdaER6EwURCnBnF29gH2liehNyRl5iEQpwZxdsbERcGl1ySF5zfRE<br>KcGc |
| | XYmx7U396X21oGhIRCnBnF3poTHBTAX5vXFJ/EQpwZxdsU3xpYG5lclBMbxEKcGcXbhljb2<br>h6Z |
| | lMdW30RCnB/F3ofexNpGGRbZ3BFEQpwZxdkeV1hT094ZXBDSxEKcGcXYExyQWxHYXhT<br>HXsRCnB |
| | nF2xQQm5EcmVaSRJbEQpwaxdlG1lYBR0cYnx/fhEKcEsXZ01IRk5DWRgeYBsRCnBsF2Fjb<br>2weB<br> QFiex5GEQpwTBdmHxoBTHMYa2RAfxEKcEMXYAFlThpdAWgYcn4R |
| **X-CLX-Spam:** | false |
| **X-CLX-Score:** | 1005 |
| **X-CLX-Shades:** | NotJunk |
| **X-Proofpoint-Virus-<br>Version:** | vendor=fsecure<br>engine=2.50.10432:5.12.52,1.0.28,0.0.0000<br>definitions=2014-10-17_04:2014-10-17,2014-10-17,1970-01-01 signatures=0 |
| **X-Proofpoint-Spam-<br>Details:** | rule=notspam policy=default score=0 spamscore=0<br>suspectscore=2 phishscore=0 adultscore=0 bulkscore=0 classifier=spam adjust=0<br>reason=mlx scancount=1 engine=7.0.1-1408290000 definitions=main-1410170125 |
| **X-SID:** | 4EMz1p0012YZzz401 |

# RE: The WIN is registrated at 10.30 pm euro time ;-) ...time to go to sleep for me!

| | |
|---|---|
| **Item ID:** | 4980 |
| **Subject:** | RE: The WIN is registrated at 10.30 pm euro time ;-) ...time to go to sleep for me! |
| **From:** | Tom Brady ████████████ |
| **To:** | koen Van loo ███████ |
| **Sent:** | November 23, 2014 3:12:22 PM PST |
| **Received:** | November 23, 2014 3:12:22 PM PST |
| **Attachments:** | Untitled attachment 10653.htm, Untitled attachment 10650.txt, Untitled attachment 10656.txt |
| **Size:** | 2 KB  (2,436 bytes) |
| **Source:** | ██████████████-9-1-14--3-1-15.pst |
| **Location:** | ██████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent |
| **File Last Modified:** | June 3, 2015 8:19:59 PM PDT |
| **File Created:** | November 23, 2014 3:12:34 PM PST |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | ad81f27cc25ba2bab17ae54e798d2cae |
| **Message Hash:** | 26f38edaaffc179ca4c3e648ae91fee2 |
| **Message ID:** | <d95qs90d47iogygpgcna8877.1416784342094@email.android.com> |

## Original view

1 page

RE_ The WIN is registrated at 10.30 pm euro time ;-) ...time to go to_  sleep for me!

CONFIDENTIAL                                                                 NFLPA_BRADY000233

**RE: The WIN is registrated at 10.30 pm euro time ;-) ...time to go to**

**sleep for me!**

| | |
|---|---|
| From: | Tom Brady ████████████████ |
| To: | koen Van loo ████████ |
| Sent: | November 23, 2014 3:12:22 PM PST |
| Received: | November 23, 2014 3:12:22 PM PST |
| Attachments: | Untitled attachment 10653.htm, Untitled attachment 10650.txt, Untitled attachment 10656.txt |

Thanks kvl I really appreciate it. Hope you are doing well

Sent via the Samsung Galaxy Note® 4, an AT&T 4G LTE smartphone

RE_ The WIN is registrated at 10.30 pm euro time ;-) ...time
to go to_ sleep for me!

**CONFIDENTIAL**                                                    **NFLPA_BRADY000234**

# Headers

**Subject:** =?US-ASCII?Q?RE:_The_WIN_is_registrated_at_10.30_pm_eu?=
=?US-ASCII?Q?ro_time_;-)_...time_to_go_to=0D__sleep_for_me!?=

**From:** Tom Brady ████████████

**Date:** Sun, 23 Nov 2014 18:12:22 -0500

**To:** koen Van loo ████████████

**Message-ID:** <d95qs90d47iogygpgcna8877.1416784342094@email.android.com>

**X-Priority:** 3

**Content-Type:** multipart/mixed; boundary="----RT0H8ICALPUUNIHM7GUN83NM4VAHSE"

**MIME-Version:** 1.0

RE_ The WIN is registrated at 10.30 pm euro time ;-) ...time to go to_ sleep for me!

**CONFIDENTIAL**

**NFLPA_BRADY000235**

# RE: Couple of things..

| | |
|---|---|
| **Item ID:** | 7389 |
| **Subject:** | RE: Couple of things.. |
| **From:** | Tom Brady ████████████████ |
| **To:** | Jay Flannelly ████████████████ |
| **Sent:** | March 1, 2015 3:09:01 PM PST |
| **Received:** | March 1, 2015 3:09:01 PM PST |
| **Attachments:** | Untitled attachment 16682.txt, Untitled attachment 16685.htm, Untitled attachment 16688.txt |
| | |
| **Size:** | 8 KB  (9,195 bytes) |
| | |
| **Source:** | ████████████████-9-1-14--3-1-15.pst |
| **Location:** | ████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent |
| | |
| **File Last Modified:** | June 3, 2015 8:23:18 PM PDT |
| **File Created:** | March 1, 2015 3:10:25 PM PST |
| | |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | d37ddc0b279aad93ac20fffa314a83d2 |
| **Message Hash:** | ca5c01382b05e7d8cda1a73fa6edeade |
| **Message ID:** | <laqdgl8geih2y2tpkuv2o7gd.1425251341362@email.android.com> |

## Original view
1 page

## RE: Couple of things..

| | |
|---|---|
| From: | Tom Brady ███████████████ |
| To: | Jay Flannelly ████████████████ |
| Sent: | March 1, 2015 3:09:01 PM PST |
| Received: | March 1, 2015 3:09:01 PM PST |
| Attachments: | Untitled attachment 16682.txt, Untitled attachment 16685.htm, Untitled attachment 16688.txt |

Hey beav send me an address for Gabe Lester and I will send something.
Glad to hear you are well my friend

Sent via the Samsung Galaxy Note® 4, an AT&T 4G LTE smartphone

**CONFIDENTIAL**

# Headers

| | |
|---|---|
| **Subject:** | RE: Couple of things.. |
| **From:** | Tom Brady ████████████ |
| **Date:** | Sun, 01 Mar 2015 18:09:01 -0500 |
| **To:** | Jay Flannelly ████████████ |
| **Message-ID:** | <laqdgl8geih2y2tpkuv2o7gd.1425251341362@email.android.com> |
| **X-Priority:** | 3 |
| **Content-Type:** | multipart/mixed; boundary="----MAWXOL9C360191T3JJIL5JKHNRNV3W" |
| **MIME-Version:** | 1.0 |

# Re: RE: Re:

| | |
|---|---|
| **Item ID:** | 8218 |
| **Subject:** | Re: RE: Re: |
| **From:** | Tom Brady ███████████████ |
| **To:** | McDaniels, Josh ███████████ |
| **Sent:** | November 15, 2014 3:36:13 AM PST |
| **Received:** | November 15, 2014 3:36:13 AM PST |
| | |
| **Size:** | 13 KB  (13,604 bytes) |
| | |
| **Source:** | ████████████████████-9-1-14--3-1-15.pst |
| **Location:** | ████████████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent Messages |
| | |
| **File Last Modified:** | June 3, 2015 9:53:46 PM PDT |
| **File Created:** | November 15, 2014 3:36:13 AM PST |
| | |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 2641e4299c7cbf8f8006178184f174a4 |
| **Message Hash:** | a0477bb503093b9be7f92ee2412bd564 |
| **Message ID:** | <46E16DF0-3550-415F-911A-404A936FA4E3@mac.com> |
| | |
| **My tags:** | Notable |

## Original view
3 pages (displayed on pages 8 to 10)

**Re: RE: Re:**

From:           Tom Brady █████████████████
To:             McDaniels, Josh ████████████████
Sent:           November 15, 2014 3:36:13 AM PST
Received:       November 15, 2014 3:36:13 AM PST

I don't know how you do it

On Nov 15, 2014, at 4:42 AM, McDaniels, Josh ███████████████
████████████████████ wrote:

EARLY BIRD GETS THE WORM!!!!!!

From: Tom Brady █████████████████████
Sent: Friday, November 14, 2014 7:53 PM
To: McDaniels, Josh
Subject: Re:

here you go bud…

top play actions

███████████████████████████████

████████████████████████

████████████████████████

███████████████████

████████

████████████

███████████████

██████████████

█████████████████████████

███████████

█████████████

██████████████

████████████████

███████████████████



fringe

**CONFIDENTIAL**

On Nov 14, 2014, at 4:29 PM, McDaniels, Josh ████████████ ████████████████████ wrote:

<#10 - CALL-SHEET - INDY - TB-STAFF.xlsx>

_____

NOTICE: This message and any attachments are solely for the intended recipient and may contain confidential or privileged information. If you are not the intended recipient, you are hereby notified that any review, dissemination, distribution or duplication of this message and any attachments is prohibited. If you have received this communication in error, please notify us by reply email and immediately and permanently delete this message and any attachments. Email transmission may not be secure and could contain errors. We accept no liability for any damage caused by any virus transmitted by this email. Please do not send to us by email any information containing personally identifiable information without appropriate encryption. Thank you.

_____

# Headers

| | |
|---|---|
| **Content-Type:** | multipart/alternative; boundary=Apple-Mail-066C834C-B9C3-4873-91DE-30570DA61F30 |
| **Content-Transfer-Encoding:** | 7bit |
| **From:** | Tom Brady ██████████████ |
| **Mime-Version:** | 1.0 (1.0) |
| **Subject:** | Re: RE: Re: |
| **Message-Id:** | <46E16DF0-3550-415F-911A-404A936FA4E3@mac.com> |
| **Date:** | Sat, 15 Nov 2014 06:36:13 -0500 |
| **References:** | <44AA590B5665F24693CD8179009AB65B13729F@NEPEXMAIL01.nep.local> <066F24C9-3317-4CD1-9462-E75FDAD39ABA@mac.com> <44AA590B5665F24693CD8179009AB65B1373F3@NEPEXMAIL01.nep.local> |
| **In-Reply-To:** | <44AA590B5665F24693CD8179009AB65B1373F3@NEPEXMAIL01.nep.local> |
| **To:** | "McDaniels, Josh" ██████████████ |

# Re: Fri-Sat storm to bring 10"

| | |
|---|---|
| **Item ID:** | 9710 |
| **Subject:** | Re: Fri-Sat storm to bring 10" |
| **From:** | Tom Brady ███████████████ |
| **To:** | Tom Wagner ███████████████ |
| **Cc:** | ███████████████ |
| **Sent:** | February 19, 2015 7:38:32 AM PST |
| **Received:** | February 19, 2015 7:38:32 AM PST |
| **Size:** | 12 KB  (12,461 bytes) |
| **Source:** | ███████████████-9-1-14--3-1-15.pst |
| **Location:** | ███████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent Messages |
| **File Last Modified:** | June 3, 2015 9:57:30 PM PDT |
| **File Created:** | February 19, 2015 7:38:32 AM PST |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 470083aa5667411f922b275f84c955d3 |
| **Message Hash:** | 19d83bb9997303f7ece7c07c2a582bc1 |
| **Message ID:** | <345299C8-4D14-43B4-905A-356777C80FC3@me.com> |
| **My tags:** | Notable |

## Original view
2 pages (displayed on pages 13 to 14)

## Re: Fri-Sat storm to bring 10"

| | |
|---|---|
| From: | Tom Brady ████████████████ |
| To: | Tom Wagner ████████████████ |
| Cc: | ████████████████ |
| Sent: | February 19, 2015 7:38:32 AM PST |
| Received: | February 19, 2015 7:38:32 AM PST |

Yes!!!!!! Awesome

On Feb 19, 2015, at 8:30 AM, Tom Wagner ████████████████
████████████████ wrote:

Hope you guys are still out there!!!

From: Roscoe Shaw ████████████████
Sent: Thursday, February 19, 2015 10:22 AM
To: . Roscoe . Shaw
Subject: Fri-Sat storm to bring 10"

Our model is still honking out 10" of snow for Friday and Saturday. Timing
looks like it will start about midnight tonight and pulse on and off until the
end of skiing Saturday.

Both FRI and SAT will be "ski while it's snowing" days which is the kind I
love. Sunday will be a "Blue Bird" day but by then, the sizeable crowd (for our
standards) will have put a good dent in the fresh stuff.

Today...

Today will be like the last couple of days. Sunny and warm..but also a bit
breezy. Expeect clouds to roll in late day.

Post Storm...

SUN-TUES will be sunny. Sunday will be the coldest day in a while with TLC
dropping a few degrees below zero in the morning. But light winds and sunshine
will make for a nice day anyway.

Wimp Update...

Six inches of snow shut my daughter's school in Virginia down all week. She
also attends school in Big Sky in winter. In her school career here, it has
snowed 1126" and dropped to -41 deg F and SCHOOL HAS NEVER BEEN CANCELLED OR
POSTPONED.

Boston tells Washington DC to "Man up"


http://www.washingtonpost.com/local/once-again-washington-gets-mocked-for-its-winter-weather-
wherewithal/2015/02/17/d05eaa2a-b6c8-11e4-a200-c008a01a6692_story.html

_____

The information contained in this e-mail, and any attachment, is confidential and is intended solely for the use of the intended recipient. Any review, use, disclosure, distribution or copying of this e-mail and/or the attachments hereto is prohibited except by or on behalf of -the intended recipient. If you have received this e-mail in error, please notify the sender immediately by reply email and destroy all copies of the e-mail and the attachments. Content is provided by the individual sender and does not necessarily reflect the views of Knighthead Capital Management, L.L.C. or its affiliates, and does not constitute investment advice. This e-mail does not constitute an offer to sell or the solicitation of an offer to buy any interest in any investment product or fund. Such offer or solicitation may only be made by means of delivery of a confidential private offering memorandum or other appropriate document which contains a description of the material terms (including, without limitation, risk factors, conflicts of interest, fees and charges) relating to such investment product or fund. No assurances are given that this e-mail message and its attachments (if any) are free of viruses, and Knighthead Capital Management, L.L.C. accepts no liability for any damage sustained as a result of any viruses. If you reply to this email, please note that we are a public investor and do not want any material non-public information. We do not agree to keep confidential any information you provide and do not agree to any restrictions on our trading activity, except pursuant to a written confidentiality agreement executed by Knighthead Capital Management, L.L.C .

<Img 7582 Feb. 19, 2015 10.06.jpg>

<Img 7583 Feb. 19, 2015 10.06.jpg>

<Img 7574 Feb. 19, 2015 09.55.jpg>

<Img 7575 Feb. 19, 2015 09.55.jpg>

<Img 7576 Feb. 19, 2015 09.55.jpg>

<Img 7577 Feb. 19, 2015 09.55.jpg>

<Img 7578 Feb. 19, 2015 09.55.jpg>

<Img 7579 Feb. 19, 2015 09.55.jpg>

# Headers

| | |
|---|---|
| **Content-Type:** | multipart/alternative;<br> boundary=Apple-Mail-03ABD1B1-99FF-4564-B143-9BF9CBFEAF8B |
| **Content-Transfer-Encoding:** | 7bit |
| **From:** | Tom Brady ███████████ |
| **Mime-Version:** | 1.0 (1.0) |
| **Subject:** | Re: Fri-Sat storm to bring 10" |
| **Date:** | Thu, 19 Feb 2015 08:38:32 -0700 |
| **Message-Id:** | <345299C8-4D14-43B4-905A-356777C80FC3@me.com> |
| **References:** | <BLU168-DS165F67EC47F58FD8879EE0C52D0@phx.gbl><br><4C999A23F75596408FAF7DFCDC4079E94ABEF7A6@KCMEXCH10.corp.knighthead.com> |
| **Cc:** | ███████████ |
| **In-Reply-To:** | <4C999A23F75596408FAF7DFCDC4079E94ABEF7A6@KCMEXCH10.corp.knighthead.com> |
| **To:** | Tom Wagner ███████████ |

# Re: Fri-Sat storm to bring 10"

| | |
|---|---|
| **Item ID:** | 9711 |
| **Subject:** | Re: Fri-Sat storm to bring 10" |
| **From:** | Tom Brady ███████████████ |
| **To:** | Tom Wagner ██████████████ |
| **Cc:** | Rawitz ██████████ |
| **Sent:** | February 19, 2015 8:09:42 AM PST |
| **Received:** | February 19, 2015 8:09:42 AM PST |
| | |
| **Size:** | 19 KB  (19,527 bytes) |
| | |
| **Source:** | ██████████████████-9-1-14--3-1-15.pst |
| **Location:** | ██████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent Messages |
| | |
| **File Last Modified:** | June 3, 2015 9:57:30 PM PDT |
| **File Created:** | February 19, 2015 8:09:42 AM PST |
| | |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 9d30b13838053a45e75f33726660f280 |
| **Message Hash:** | 72068bfd8805f74f9f22258ff1dcbc0a |
| **Message ID:** | <EBD3C6A9-DF7C-45D3-B862-3685E3DDBDA0@me.com> |
| | |
| **My tags:** | Notable |

## Original view
3 pages (displayed on pages 17 to 19)

CONFIDENTIAL

## Re: Fri-Sat storm to bring 10"

| | |
|---|---|
| From: | Tom Brady ████████ |
| To: | Tom Wagner ████████ |
| Cc: | Rawitz ████████ |
| Sent: | February 19, 2015 8:09:42 AM PST |
| Received: | February 19, 2015 8:09:42 AM PST |

Hahahaha you are awesome. We will be here looking for fresh powder!

On Feb 19, 2015, at 9:09 AM, Tom Wagner ████████
████████ wrote:

C'mon man, you ARE a real skier. I asked Cindy if we should skip her family event and head back out this weekend…she didn't reply. I'm taking that as a yes. Have fun guys…

From: Rawitz ████████
Sent: Thursday, February 19, 2015 10:49 AM
To: Tom Wagner
Cc: ████████
Subject: Re: Fri-Sat storm to bring 10"

Wow! I feel like a real skier getting excited about 10in of snow

On Feb 19, 2015, at 8:30 AM, Tom Wagner ████████
████████ wrote:

Hope you guys are still out there!!!

From: Roscoe Shaw ████████
Sent: Thursday, February 19, 2015 10:22 AM
To: . Roscoe . Shaw
Subject: Fri-Sat storm to bring 10"

Our model is still honking out 10" of snow for Friday and Saturday. Timing looks like it will start about midnight tonight and pulse on and off until the end of skiing Saturday.

Both FRI and SAT will be "ski while it's snowing" days which is the kind I love. Sunday will be a "Blue Bird" day but by then, the sizeable crowd (for our standards) will have put a good dent in the fresh stuff.

Today...

Today will be like the last couple of days. Sunny and warm..but also a bit breezy. Expeect clouds to roll in late day.

Post Storm...

SUN-TUES will be sunny. Sunday will be the coldest day in a while with TLC

**CONFIDENTIAL**

dropping a few degrees below zero in the morning. But light winds and sunshine
will make for a nice day anyway.

Wimp Update...

Six inches of snow shut my daughter's school in Virginia down all week. She
also attends school in Big Sky in winter. In her school career here, it has
snowed 1126" and dropped to -41 deg F and SCHOOL HAS NEVER BEEN CANCELLED OR
POSTPONED.

Boston tells Washington DC to "Man up"


http://www.washingtonpost.com/local/once-again-washington-gets-mocked-for-its-winter-weather-
wherewithal/2015/02/17/d05eaa2a-b6c8-11e4-a200-c008a01a6692_story.html

_____

The information contained in this e-mail, and any attachment, is confidential
and is intended solely for the use of the intended recipient. Any review, use,
disclosure, distribution or copying of this e-mail and/or the attachments
hereto is prohibited except by or on behalf of -the intended recipient. If you
have received this e-mail in error, please notify the sender immediately by
reply email and destroy all copies of the e-mail and the attachments. Content
is provided by the individual sender and does not necessarily reflect the views
of Knighthead Capital Management, L.L.C. or its affiliates, and does not
constitute investment advice. This e-mail does not constitute an offer to sell
or the solicitation of an offer to buy any interest in any investment product
or fund. Such offer or solicitation may only be made by means of delivery of a
confidential private offering memorandum or other appropriate document which
contains a description of the material terms (including, without limitation,
risk factors, conflicts of interest, fees and charges) relating to such
investment product or fund. No assurances are given that this e-mail message
and its attachments (if any) are free of viruses, and Knighthead Capital
Management, L.L.C. accepts no liability for any damage sustained as a result of
any viruses. If you reply to this email, please note that we are a public
investor and do not want any material non-public information. We do not agree
to keep confidential any information you provide and do not agree to any
restrictions on our trading activity, except pursuant to a written
confidentiality agreement executed by Knighthead Capital Management, L.L.C .

<Img 7582 Feb. 19, 2015 10.06.jpg>

<Img 7583 Feb. 19, 2015 10.06.jpg>

<Img 7574 Feb. 19, 2015 09.55.jpg>

<Img 7575 Feb. 19, 2015 09.55.jpg>

<Img 7576 Feb. 19, 2015 09.55.jpg>

CONFIDENTIAL

&lt;Img 7577 Feb. 19, 2015 09.55.jpg&gt;

&lt;Img 7578 Feb. 19, 2015 09.55.jpg&gt;

&lt;Img 7579 Feb. 19, 2015 09.55.jpg&gt;

_____

The information contained in this e-mail, and any attachment, is confidential and is intended solely for the use of the intended recipient. Any review, use, disclosure, distribution or copying of this e-mail and/or the attachments hereto is prohibited except by or on behalf of -the intended recipient. If you have received this e-mail in error, please notify the sender immediately by reply email and destroy all copies of the e-mail and the attachments. Content is provided by the individual sender and does not necessarily reflect the views of Knighthead Capital Management, L.L.C. or its affiliates, and does not constitute investment advice. This e-mail does not constitute an offer to sell or the solicitation of an offer to buy any interest in any investment product or fund. Such offer or solicitation may only be made by means of delivery of a confidential private offering memorandum or other appropriate document which contains a description of the material terms (including, without limitation, risk factors, conflicts of interest, fees and charges) relating to such investment product or fund. No assurances are given that this e-mail message and its attachments (if any) are free of viruses, and Knighthead Capital Management, L.L.C. accepts no liability for any damage sustained as a result of any viruses. If you reply to this email, please note that we are a public investor and do not want any material non-public information. We do not agree to keep confidential any information you provide and do not agree to any restrictions on our trading activity, except pursuant to a written confidentiality agreement executed by Knighthead Capital Management, L.L.C .

**CONFIDENTIAL**

# Headers

| | |
|---|---|
| **Content-Type:** | multipart/alternative; boundary=Apple-Mail-A42566ED-2603-4272-BC9C-3F029EE35771 |
| **Content-Transfer-Encoding:** | 7bit |
| **From:** | Tom Brady ███████████████ |
| **Mime-Version:** | 1.0 (1.0) |
| **Subject:** | Re: Fri-Sat storm to bring 10" |
| **Date:** | Thu, 19 Feb 2015 09:09:42 -0700 |
| **Message-Id:** | <EBD3C6A9-DF7C-45D3-B862-3685E3DDBDA0@me.com> |
| **References:** | <BLU168-DS165F67EC47F58FD8879EE0C52D0@phx.gbl> <4C999A23F75596408FAF7DFCDC4079E94ABEF7A6@KCMEXCH10.corp.knighthead.com > <BBC97C4D-6BC5-4BA7-AB8B-28647AE9714E@rawitz.com> <4C999A23F75596408FAF7DFCDC4079E94ABF04D1@KCMEXCH10.corp.knighthead.com > |
| **Cc:** | Rawitz ████████████████████ |
| **In-Reply-To:** | <4C999A23F75596408FAF7DFCDC4079E94ABF04D1@KCMEXCH10.corp.knighthead.com > |
| **To:** | Tom Wagner ██████████████████ |

**CONFIDENTIAL**

# Re: Champs

| | |
|---|---|
| **Item ID:** | 11321 |
| **Subject:** | Re: Champs |
| **From:** | Tom Brady █████████████ |
| **To:** | Michael Cheney ██████████████████████ |
| **Sent:** | February 2, 2015 12:23:23 PM PST |
| **Received:** | February 2, 2015 12:23:23 PM PST |
| | |
| **Size:** | 796 bytes |
| | |
| **Source:** | ████████████████████-9-1-14--3-1-15.pst |
| **Location:** | ████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Z - Inactive/Superbowl49 |
| | |
| **File Last Modified:** | June 4, 2015 1:07:16 AM PDT |
| **File Created:** | February 2, 2015 12:23:23 PM PST |
| | |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 72089eae5c9569a1ff59ae52cdc58a0a |
| **Message Hash:** | fd82dc043412b7317704e9366011afb7 |
| **Message ID:** | <D7957A20-71AC-4829-B673-01CFA7424CBB@mac.com> |
| | |
| **My tags:** | Notable |

## Original view
1 page

CONFIDENTIAL

**Re: Champs**

| | |
|---|---|
| From: | Tom Brady ███████████████ |
| To: | Michael Cheney ████████████████████████ |
| Sent: | February 2, 2015 12:23:23 PM PST |
| Received: | February 2, 2015 12:23:23 PM PST |

Thanks my friend what a year best to you always!!!

> On Feb 2, 2015, at 12:59 PM, Michael Cheney
████████████████████████ wrote:

>
> Happy for the team. But I'm Glad YOU got it. Awesome....
> Russell, Orr, Bird, BRADY
> Congrats!
>
> Sent from my iPhone

CONFIDENTIAL

# Headers

| | |
|---|---|
| **Content-Type:** | text/plain;<br> charset=us-ascii |
| **Content-Transfer-Encoding:** | quoted-printable |
| **From:** | Tom Brady ████████████ |
| **Mime-Version:** | 1.0 (1.0) |
| **Subject:** | Re: Champs |
| **Message-Id:** | <D7957A20-71AC-4829-B673-01CFA7424CBB@mac.com> |
| **Date:** | Mon, 2 Feb 2015 13:23:23 -0700 |
| **References:** | <7C3BDDED-981C-425E-889A-2B0E8BCF79EC@pagebuildingconstruction.com> |
| **In-Reply-To:** | <7C3BDDED-981C-425E-889A-2B0E8BCF79EC@pagebuildingconstruction.com> |
| **To:** | Michael Cheney ████████████████ |

| | |
|---|---|
| **Item ID:** | 11173 |
| **Subject:** | TB...C |
| **From:** | Tully Banta-Cain ██████████ |
| **To:** | Tom Brady ██████████ |
| **Sent:** | February 5, 2015 12:25:12 PM PST |
| **Received:** | February 5, 2015 12:25:40 PM PST |
| | |
| **Size:** | 11 KB  (11,697 bytes) |
| | |
| **Source:** | ███████████████-9-1-14--3-1-15.pst |
| **Location:** | ███████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Z - Inactive/Superbowl49 |
| | |
| **File Last Modified:** | June 4, 2015 1:07:15 AM PDT |
| **File Created:** | February 5, 2015 12:25:41 PM PST |
| | |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | e7081b3fa0005609834b1c7f08d80458 |
| **Message Hash:** | 6c5f8ad04a698d47b86af62a5d5e1b37 |
| **Message ID:** | <AA90641E-032C-47B9-A919-0B04C90ECD92@gmail.com> |
| | |
| **My tags:** | Notable |

# Original view

2 pages (displayed on pages 38 to 39)

# TB...C

| From: | Tully Banta-Cain ▊▊▊▊▊▊▊ |
| To: | Tom Brady ▊▊▊▊▊▊ |
| Sent: | February 5, 2015 12:25:12 PM PST |
| Received: | February 5, 2015 12:25:40 PM PST |

Congrats on winning another SB bro! Proud of you. You deserved that. Inspired me to make a comeback. All the best and stay hydrated lol I'm sure I'll run in to u at some point.
TBC
Sent from my iPhone

On Jan 25, 2014, at 3:50 PM, Tom Brady ▊▊▊▊▊▊▊
▊▊▊▊▊▊▊▊▊▊▊ wrote:

Tbc you will have a blast. I don't have any hook ups there. My wife isn't going as of now. But if it changes I will let you know. I hope you are doing well look forward to seeing you soon my friend

On Jan 25, 2014, at 6:06 PM, Tully Banta-Cain ▊▊▊▊▊▊
▊▊▊▊▊▊▊▊▊▊▊ wrote:

Yoooo. U doin World Cup this year? I've never been to Brazil and I'm going in June. Seeing if u had any plugs out there. Either way I figured u would be the guy to ask. HollA atcha boy. TBC

Sent from my iPhone

On Jan 19, 2014, at 6:04 AM, ▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊ wrote:

Hahaha thanks my brother!

From: Tully Banta-Cain ▊▊▊▊▊▊▊▊▊▊
Date: Sat, 18 Jan 2014 23:00:36 -0800
To: Tom Brady ▊▊▊▊▊▊▊▊▊
Subject: TBC

Yoooo it's TBC. Just had some of your Casa Amigos! Good luck tmw brother. Blue bird on your shoulder, kill it!

Sent from my iPhone

On May 30, 2011, at 5:36 PM, Tom Brady ▊▊▊▊▊▊▊
▊▊▊▊▊▊▊▊▊▊ wrote:

guys read below...thanks

Dan,

We are looking forward to hosting you and your teammates Wednesday-Friday this week. Listed below are the details.

1.Players should enter campus from the Beacon St side and park in the Beacon Street garage on the 3rd level(visitors).They will need to take a ticket to enter the garage-we will give them a ticket to exit.

2.Walk around the stadium and enter Gate A @Conte Forum.

3.We will have somebody there to direct them to the visitors' locker room

4.They will have access to Alumni Stadium from 10-12.I am still checking on availability of the Conte Forum weight room.

5.Joe Shirley will have a waiver they need to sign.

I will call you tomorrow to review and answer any questions. We are very pleased to be able to help.

Barry

**CONFIDENTIAL**

## Headers

| | |
|---|---|
| **Return-path:** | ███████████████ |
| **Received:** | from st11p00mm-smtpin006.mac.com ([17.172.83.255])<br>by ms01514.mac.com (Oracle Communications Messaging Server 7u4-27.08<br>(7.0.4.27.7) 64bit (built Aug 22 2013))<br>with ESMTP id <0NJB00CF2FES8PA0@ms01514.mac.com> for ███████████ Thu,<br>05 Feb 2015 20:25:40 +0000 (GMT) |
| **Original-recipient:** | rfc822;███████████ |
| **Received:** | from mail-pa0-f50.google.com ([209.85.220.50])<br>by st11p00mm-smtpin006.mac.com<br>(Oracle Communications Messaging Server 7.0.5.35.0 64bit (built Dec 4 2014))<br>with ESMTPS id <0NJB006YEFDVRC30@st11p00mm-smtpin006.mac.com> for<br>████████████████ Thu,<br>05 Feb 2015 20:25:40 +0000 (GMT) |
| **Received-SPF:** | pass (st11p00mm-smtpin006.mac.com: domain of ███████████<br>designates 209.85.220.50 as permitted sender)<br>receiver=st11p00mm-smtpin009.mac.com; client-ip=209.85.220.50;<br>helo=mail-pa0-f50.google.com; envelope-from███████ |
| **Authentication-results:** | st11p00mm-smtpin006.mac.com; spf=pass<br>(st11p00mm-smtpin006.mac.com: domain of ███████████<br>209.85.220.50 as permitted sender) smtp.mailfrom████████ |
| **Received:** | by mail-pa0-f50.google.com with SMTP id rd3so12096701pab.9 for<br>██████████████ Thu, 05 Feb 2015 12:25:37 -0800 (PST) |
| **DKIM-Signature:** | v=1; a=rsa-sha256; c=relaxed/relaxed; d=gmail.com;<br>s=20120113; h=from:content-type:content-transfer-encoding:mime-version:subject<br>:message-id:date:references:in-reply-to:to;<br>bh=kp+F8VCoDagc4oKDREopoAAHxY3zEg7iCXU2Af9Ts1g=;<br>b=NaCQwJd9N8OSsY0K78ANnZ/E6Be3Q31Rd7IxEVpI+ARCXf5X3oA1rMODRXiLnQKXuq<br>IeKoCW5PoJ7D7j4wRrLkv03aXCj4rWRjGP61U790M591Zg1xcZ6SfzrVTP+PZtsg+XRi<br>tXEdLoEsvw3vkiUybA38wVdfFfz1VW/tIv86CsRXP7+1yLfg1yYdv23RzNmaLAcL4Krz<br>WBD3FfOHB+We6UZs2I4RYIQtJFd/L+r3tm1uoXZC1y4tIHkcAKX8Eo9EZ7DqI/i4ffWT<br>2QTmGedxK2HxKo+LIW3CQ1nzKx3KCIZBFXyPPOdmK/GyhuLQ8cIrVHxkBXoWA0XoPrpe<br>UyoA== |
| **X-Received:** | by 10.66.145.3 with SMTP id sq3mr8023702pab.7.1423167915007; Thu,<br>05 Feb 2015 12:25:15 -0800 (PST) |
| **Return-path:** | ███████████████ |
| **Received:** | from [10.2.34.136] ([166.170.38.196]) by mx.google.com with ESMTPSA<br>id ug6sm5948607pab.7.2015.02.05.12.25.13 for<br>(version=TLSv1 cipher=ECDHE-RSA-RC4-SHA bits=128/128); Thu,<br>05 Feb 2015 12:25:14 -0800 (PST) |
| **From:** | Tully Banta-Cain ███████████ |
| **Content-type:** | multipart/alternative;<br>boundary=Apple-Mail-57878681-CE74-4CB0-983F-741D0790F300 |
| **Content-transfer-encoding:** | 7bit |
| **MIME-version:** | 1.0 (1.0) |
| **Subject:** | TB...C |
| **Message-id:** | <AA90641E-032C-47B9-A919-0B04C90ECD92@gmail.com> |
| **Date:** | Thu, 05 Feb 2015 12:25:12 -0800 |
| **References:** | <8C5575E42DE9924EBB86309AFD4AED3506EC4835@Server26.nflplayers.local><br><BANLkTini1irhz+uW62jUe1tEK+8TRFcodrg@mail.gmail.com><br><EE74E88F-5812-4EF1-962B-0BE72D69CF38@mac.com><br><AE2E80F9-0F34-4C52-B799-3B20E80B3016@gmail.com><br><24617412-1390140295-cardhu_decombobulator_blackberry.rim.net-180041485-<br>@b2.c7.bise6.blackberry><br><503702C7-5FD1-4B4F-947A-455D6079BB00@gmail.com><br><B23F0C4C-E5CC-4D8A-820A-8A814E4CCED6@me.com> |
| **In-reply-to:** | <B23F0C4C-E5CC-4D8A-820A-8A814E4CCED6@me.com> |
| **To:** | Tom Brady ███████████ |
| **X-Mailer:** | iPhone Mail (12A405) |
| **Authentication-results:** | st11p00mm-smtpin006.mac.com; dkim=pass (2048-bit key)<br>header.d=gmail.com header.i=@gmail.com header.b=NaCQwJd9; dkim-adsp=pass |

TB...C

**CONFIDENTIAL**

**NFLPA_BRADY000259**

| | |
|---|---|
| **x-icloud-spam-score:** | 33302230 |
| | f=gmail.com;e=gmail.com;is=yes;ir=no;pp=ham;spf=pass;dkim=pass;dmarc=?;wl=absent;pwl=absent;clxs=ham;clxl=absent |
| **x-dmarc-info:** | pass=?; dmarc-policy=(noPolicy); s=; d= |
| **X-MANTSH:** | 1TEIXWV4bG1oaGkdHB0lGUkdDRl5PWBoaHBEKTEMXGx0EGx0YBBIZBBscEBseGh8 |
| | aEQpYTRdLEQptfhcHGxEKTFkXGRIaEQpZTRdkRURPEQpZSRcfHnEbBhsaEncGGxIaBh0aQhwGG |
| | gYdHAYacRoQGncGGgYaBhoGGgYaBhpxGhAadwYaEQpZXhdobnkRCkNOF0sbGxpiQh9oXxlNGBl |
| | 4cwcbHxgaGB9PfREKW0MXGmRgaBoaHHNvbG58eGkZGhEKWFwXGQQaBBgbB01MExoSExgdBRsdB |
| | BsdGAQSGQQbHBAbHhofGxEKXlkXZ2lycEwRCk1cFxsfGREKTFoXaGtra2sRCkVYF2gRCkxGF2J |
| | raxEKQ1oXGBoTBBlfBBgYGgQfGhEKQl4XGxEKQkUXZmQabkR7eGETZRkRCkJOF2NTY2t7E1h+G |
| | l9eEQpCTBdgEmkcc3xBTnxHYhEKQmwXZmASfE8FHnhyWX0RCkJAF2BYHRgZSFlLT39rEQpCWBd |
| | lEmxScE5icEBFfhEKTV4XBxsRCnBnF3pjSU9FTG4TBXNGEQpwaBdgX0JERW4eYlNfehEKcGgXb |
| | nAcY2RlAWJAYlkRCnBoF2tGcxNDE2hvH2FhEQpwaBdncmh7bGRCbmJpHxEKcGgXa1webxp/XW9 |
| | zSUERCnBnF3pFGW55eUNtaHp+EQpwbBdsY3lMWktBEmltRhEKcEwXaXl9H0ZbbklsRF8RCnBDF 2d7R1tbc0lsc1JPEQ== |
| **X-CLX-Spam:** | false |
| **X-CLX-Score:** | 380 |
| **X-CLX-Shades:** | None |
| **X-Proofpoint-Virus-Version:** | vendor=fsecure engine=2.50.10432:5.13.68,1.0.33,0.0.0000 definitions=2015-02-05_06:2015-02-05,2015-02-05,1970-01-01 signatures=0 |
| **X-Proofpoint-Spam-Details:** | rule=notspam policy=default score=0 spamscore=0 suspectscore=0 phishscore=0 adultscore=0 bulkscore=0 classifier=spam adjust=0 reason=mlx scancount=1 engine=7.0.1-1412110000 definitions=main-1502050193 |

| | |
|---|---|
| Item ID: | 1544 |
| Subject: | SCS Investment Perspectives | February 2015 |
| From: | ██████████████████████████ |
| To: | ███████████ |
| Sent: | February 17, 2015 4:44:18 AM PST |
| Received: | February 17, 2015 4:44:33 AM PST |
| Attachments: | Investment Perspectives | February 13, 2015.pdf |
| Size: | 403 KB  (413,534 bytes) |
| Source: | ███████████████-9-1-14--3-1-15.pst |
| Location: | ███████████-9-1-14--3-1-15.pst/Top of Outlook data file/SCS |
| File Last Modified: | June 3, 2015 8:11:12 PM PDT |
| File Created: | February 17, 2015 4:44:33 AM PST |
| MIME Type: | message/rfc822 |
| MD5 Hash: | 7675c293d2505e6377a46c41b6a6282c |
| Message Hash: | 6dc027cd0cd9e24b370bfec78bd57e00 |
| Message ID: | <C81AE0192544294E8AEB21160731D39FF59E1DBE@scsmail1.scs.corp> |
| My tags: | Notable |

## Original view
1 page

**CONFIDENTIAL**

| From: | █████████████████████ |
|---|---|
| To: | █████████████████████ |
| Sent: | February 17, 2015 4:44:18 AM PST |
| Received: | February 17, 2015 4:44:33 AM PST |
| Attachments: | Investment Perspectives I February 13, 2015.pdf |

Investment Perspectives: Deflation and Negative Yields

Deflation has recently become an important issue for central governments and policy makers. "Good" deflation normally occurs when levels of productivity increase and purchasing power is increased. "Bad" deflation typically occurs in response to over-leveraging and can lead to severe recessions or even depressions. Preventing deflation is important because it avoids making existing debts more burdensome, which results in reduced levels of consumption and slowing economic growth. One recent development caused by post 2008 deflationary forces is the presence of negative yields on high quality bonds. In this edition of Investment Perspectives we provide a review of deflation and negative yields and present our current investment views in light of recent developments.

████████████████

SCS Financial Services, LLC

One Winthrop Square|Boston, MA|02110

617.204.6464 Direct|617.261.5757 Fax

████████████████

CONFIDENTIAL

## Headers

| | |
|---|---|
| **Return-path:** | █████████████████ |
| **Received:** | from st11p00mm-smtpin005.mac.com ([17.172.83.254])<br>by ms01514.mac.com (Oracle Communications Messaging Server 7u4-27.08<br>(7.0.4.27.7) 64bit (built Aug 22 2013))<br>with ESMTP id <0NJX00IWS229WT50@ms01514.mac.com> for █████████ Tue,<br>17 Feb 2015 12:44:33 +0000 (GMT) |
| **Original-recipient:** | rfc822 |
| **Received:** | from ironport.scs.corp ([146.115.14.16])<br>by st11p00mm-smtpin005.mac.com<br>(Oracle Communications Messaging Server 7.0.5.35.0 64bit (built Dec 4 2014))<br>with ESMTPS id <0NJX00EMB220LD00@st11p00mm-smtpin005.mac.com> for<br>███████████████ Tue,<br>17 Feb 2015 12:44:32 +0000 (GMT) |
| **Received-SPF:** | pass (st11p00mm-smtpin005.mac.com: domain of<br>████████████ designates 146.115.14.16 as permitted sender)<br>receiver=st11p00mm-smtpin003.mac.com; client-ip=146.115.14.16;<br>helo=ironport.scs.corp; envelope-from=██████████ |
| **Authentication-results:** | st11p00mm-smtpin005.mac.com; spf=pass<br>(st11p00mm-smtpin005.mac.com: domain of ████████████████<br>146.115.14.16 as permitted sender) smtp.mailfrom █████████████████ |
| **Received:** | from unknown (HELO smtp.scsfinancial.com) ([10.50.0.35])<br>by ironport.scs.corp with ESMTP/TLS/AES128-SHA; Tue, 17 Feb 2015 07:44:23 -0500 |
| **Received:** | from SCSMAIL1.scs.corp ([::1]) by scsmail1.scs.corp ([::1])<br>with mapi id 14.02.0387.000; Tue, 17 Feb 2015 07:44:18 -0500 |
| **From:** | ███████████████ |
| **To:** | ███████████████ |
| **Subject:** | SCS Investment Perspectives I February 2015 |
| **Thread-topic:** | SCS Investment Perspectives I February 2015 |
| **Thread-index:** | AQHQSq9xzYViKa9tMke482SEE4SJpw== |
| **Date:** | Tue, 17 Feb 2015 12:44:18 +0000 |
| **Message-id:** | <C81AE0192544294E8AEB21160731D39FF59E1DBE@scsmail1.scs.corp> |
| **Accept-Language:** | en-US |
| **Content-language:** | en-US |
| **X-Originating-IP:** | [192.168.0.33] |
| **Content-type:** | multipart/mixed;<br>boundary=_004_C81AE0192544294E8AEB21160731D39FF59E1DBEscsmail1scscorp_ |
| **MIME-version:** | 1.0 |
| **Authentication-results:** | st11p00mm-smtpin005.mac.com; dkim=none<br>reason="no signature"; dkim-adsp=none |
| **x-icloud-spam-score:** | 33002230 |
| | f=scsfinancial.com;e=scsfinancial.com;is=yes;ir=no;pp=ham;spf=pass;dkim=?;dmarc=?;wl=ab<br>sent;pwl=absent;clxs=ham;clxl=absent |
| **x-dmarc-info:** | pass=?; dmarc-policy=(noPolicy); s=; d= |

| | |
|---|---|
| **X-MANTSH:** | 1TEIXWV4bG1oaGkdHB0lGUkdDRl5PWBoaHBEKTEMXGx0EGx0YBBIZBBsTEBseGh8 |
| | aEQpYTRdLEQptfhcbEQpMWRcYGBoRCllNF2RFRE8RCllJFxpxGhAadwYYGhpxGBoaEBp3BhgaB |
| | hoRClleF2hjeREKQ04XSxseGmJCH2hfGU0YGXhzBxtiGxgeHnxdEQpbQxcaZGByGhpvZ2gYGBp |
| | mbhoaEQpYXBcZBBoEGBsHTUwTGhITGB0FGx0EGx0YBBIZBBsTEBseGh8bEQpeWRdnbWRSYREKT |
| | VwXGB0eEQpMWhd4eUNBaxEKRVkXTWsRCkxfF3oFBQUFBQUFBQUYEQpNThcbEQpDWhcbHhwEGxs |
| | fBBseBBscEQpEWBcYEQpCRRdiRWlQG2tFZl8ZGREKQk4XZRhnfUYSYUFcSUwRCkJMF2hGY15Bc |
| | 258Y0dtEQpCbBdhTWtBGWBnQF57EhEKQkAXZBpJZ2dnU34dREERCk1eFxsRCnBoF2FcWh5HE1t |
| | jfklkEQpwaBd6XX9lHFl+X1pwbBEKcGgXZE19UFNvcFxJTEERCnBoF3pvYX1/U2t8ZkNcEQpwa |
| | Bdufk0Bfh9eWm5sTxEKcGsXbBtfUk9aYAUSfVIRCnBLF2BOQx9aS3MaG2EfEQpwbBdoWl1bZ2R |
| | NbU1QYBE= |
| **X-CLX-Spam:** | false |
| **X-CLX-Score:** | 220 |
| **X-CLX-Shades:** | None |
| **X-Proofpoint-Virus-Version:** | vendor=fsecure<br>engine=2.50.10432:5.13.68,1.0.33,0.0.0000<br>definitions=2015-02-17_04:2015-02-17,2015-02-17,1970-01-01 signatures=0 |
| **X-Proofpoint-Spam-Details:** | rule=notspam policy=default score=0 spamscore=0<br>suspectscore=0 phishscore=0 adultscore=0 bulkscore=0 classifier=spam adjust=0<br>reason=mlx scancount=1 engine=7.0.1-1412110000 definitions=main-1502170117 |
| **X-MS-Has-Attach:** | yes |
| **X-MS-TNEF-Correlator:** | |
| **x-ems-proccessed:** | CiwsRfYJw76FrViWAD/eTg== |
| **x-ems-stamp:** | IqlNr9PzUxO65u4nyhjKDg== |

CONFIDENTIAL

| | |
|---|---|
| **Item ID:** | 9198 |
| **Subject:** | Re: Colts AFC Title Game #2 |
| **From:** | Tom Brady ███████████ |
| **To:** | Jay Flannelly ███████████ |
| **Sent:** | January 19, 2015 2:01:34 PM PST |
| **Received:** | January 19, 2015 2:01:34 PM PST |
| **Size:** | 18 KB  (19,273 bytes) |
| **Source:** | ███████████-9-1-14--3-1-15.pst |
| **Location:** | ███████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent Messages |
| **File Last Modified:** | June 3, 2015 9:55:11 PM PDT |
| **File Created:** | January 19, 2015 2:01:34 PM PST |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 265ff88944d387ed16e11865ddd46916 |
| **Message Hash:** | f380d33f53e42fee03b347e87524adc3 |
| **Message ID:** | <58A2997C-DB87-48A3-B0FF-213E26F50285@mac.com> |
| **My tags:** | Notable |

## Original view
4 pages (displayed on pages 19 to 22)

**CONFIDENTIAL**

# Re: Colts AFC Title Game #2

| | |
|---|---|
| From: | Tom Brady ▮▮▮▮▮▮▮▮▮ |
| To: | Jay Flannelly ▮▮▮▮▮▮▮▮ |
| Sent: | January 19, 2015 2:01:34 PM PST |
| Received: | January 19, 2015 2:01:34 PM PST |

Go beav. Go blue. Go pats

On Jan 19, 2015, at 1:38 PM, Jay Flannelly ▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ wrote:

Again, proud of u and the guys---- the ball deflation thing is hilarious-- I
guess the refs flipped the balls when u had them as opposed to Luck...LOL. Did
they watch the game? U could have thrown for 4 yards and we win.... jealous...
JOKE

I am sooo excited for u -- did not fall asleep til 5 am.... I need a small
favor: I am trying to get in with Coach Harbaugh- word is support from you
would go a along way.... I NEED THIS..much appreciation..... THANKS!!!

One thing I forgot about Seattle- very little pre snap movement on D-- they
do not match up and adjust-do what they do and make u come to them --very
little reaction to shift, motions... man ball--- think the Lombardi GB O-- here
we are, beat us

Again, Please help! JH know who I am but a little push will help

DO YOUR JOB: #4

Beav

GO BLUE!!! GO PATS!!! GO TB!!! GO!!!

_____

Date: Mon, 19 Jan 2015 07:25:09 -0500
Subject: RE: Colts AFC Title Game #2
From: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
To: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Thanks beav go pats. I can't wait.

Sent via the Samsung Galaxy Note® 4, an AT&T 4G LTE smartphone

-------- Original message --------
From: Jay Flannelly ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
Date: 01/19/2015 2:02 AM (GMT-05:00)
To: TB ▮▮▮▮▮▮▮▮▮▮▮▮
Subject: RE: Colts AFC Title Game #2

**CONFIDENTIAL**

TB--- Congrats, My brother--- I am so, so, so proud of U and what U have done here--- here is the list of QBs who have started 6 SBs: You and...... NO F-in Body...... in a cap, free agency era? Unheard of.... insane

Hard to believe the skinny guy I met in 1995 has done this for MY TEAM... Thank you, Thank you, Thank you

I know u are out with your family and so forth and u need to enjoy this and what u have done---- but I also know how much u want to win #4 for this team and our fans.... I burned myself into the ground for 5 weeks to get Jim Harbaugh here--- guess what I have been working on since? The Seattle Seahawks..... and how to attack them...... so U have a small ace in the hole here....I will say focus on 4,5 things immediately concept wise and pre film study and these are just from me studying up and watching them for about 4-5 yrs: Cover 3 with 29 Thomas as deep FS, Sherman does not matchup and would cover me if I lined up opposite the LCB--- HUGE thing- Hell, Carolina has 1 WR Benjamin and the other guy was on him all game....43 Under front, think speed over power at all spots, athletes, runners, great tackling team---have had major injuries at DT spots with 2 key guys on IR led by the NG Menabane...Obviously GB did some things to them- run and pass-- and we have comparable players--- better TE, WR corps comparable-- but a team film wise to look at that has given them issues over the yrs(think us with the NYJ, Baltimore) the St Louis Rams--- and what do they do? 2 TE, smaller, quicker WRs-- talk with Danny A.... and last time I checked our QB is a bit better than anything they have had under center since u did them and poor Kurt Warner in during 2001

And obviously, Brandon Browner can help us with them as well.. he was a huge part of that team

I will say this--- and I am pretty accurate with our team and what we can do--- I know we can beat these guys--- we do things that will give them issues and the key to that O is Lynch--- and since u have been w the Pats, can u remember a time BB let a RB go crazy on us? Honestly, L Tomlinson? He is not that guy.... power, tackle breaker----- we handle ball busters.... be confident, prepare, believe---we can win this game- we matchup and if WE DO ARE JOB u will have ring #4

Enjoy this and get some rest---- prep week, work, win... all works, Bro.. I am here 24-7--- I want this, Buddy..... I am here to serve

Proud of U!!!

Beav

GO BLUE!!! GO PATS!!! GO TB!!!GO G!!!

_____

From: ██████████████████████████
Subject: Re: Colts AFC Title Game #2

CONFIDENTIAL

Date: Sat, 17 Jan 2015 18:55:23 -0500

To: ████████████████████████████

We are gonna kick their ass. Go beav. Go pats go blue

On Jan 17, 2015, at 5:25 PM, Jay Flannelly ████████████████

████████████████████████ wrote:

TB- Like I said in previous email, this game is on us and our mental approach, toughness--- all of that and out physical play helped us last week vs a tough, well coached Baltimore team....This team we face this week is still in transition from the pass happy, pass rush Manning Colts teams... they want to be tough and bigger on D but u cannot just turn out the roster like that--- T Richardson trade hurt them and he is a stiff, so that kills a draft yr...but they have added a piece Like Chandler-s bro on the DL and Dqwell Jackson, so u see a progression... again, this team is not equipped to hang w us--- great example is they have 4 good WRs-- we have 5 CBs who can play minus A Dennard(IR)... they need to take pressure of Luck and add power runs, better OL and this will help make them tougher to prep for and more competitive in practice...I actually think he would be great in the system Kubiak runs--- very good athlete and spreads ball out

Ok- enough about what is wrong w them-- Here it goes--- 2014 Colts

1- Luck is huge, outside of Cam Newton, cannot think of someone who is asked to do more with less--- when he is bad, they have no shot-run, pass threat... BUT makes mistakes- a lot of them he tries to do too much and the types of picks Flacco threw last week are his mistakes--- throws to help safety,doubles,etc --- did this last week vs Denver on 2 deep throws

2- They have good not great offensive personnel--- depth- quality- A Bradshaw being out hurts them big time--- he was a great safety valve and all purpose guy- think Tom Rathman on the 9ers when u were a kid--Herron can catch the ball a bit--- 2 excellent TEs in Fleener, Allen...4 good solid WRs...OL is better-- not overly physical- pass unit

3- RED ZONE ALERT- They love to go to TE in RZ--- Fleener, Allen 14 TDs...Bradshaw had 6 via pass- remember OC was Jim H-s OC at Stanford, so he loves TEs, FBs.... Matt P and BB will have a plan for this--- 91,32,54,23,30, hell 39 on some GL plays

4- TY Hilton big time pass catcher but is soft and will tap out-- Mr. Revis, aisle #13

5- 41 sacks but played in a bad offensive division with JVille, Hou, Tenn.... they get sacks from LBers--- OLB, ILB--- 3-4 scheme but a lot of 1 gap--- fire it out- think Wade Phillips scheme--very Good LBer unit with 5-6 guys who can play...3 of 4 top sackers OLB led by Newsome, Walden

6- SS Adams big INT guy- HUGE INT #s for a SS--- Laron Landry is a run first, look at me hitter who u will turn inside and out--- guy could not cover me with

CONFIDENTIAL

a bad back and knee-- we would get him for about 80 and 2 TDs.. your guys will torch him if they play him in coverage

7- 3 solid CBs -V Davis-who u have seen, Toller, ex Pat Butler---- they played well and had a good game plan last week vs Noodle arm #18

8- Overall, well coached team-- had good plan vs a depleted Manning last week but they can be run on and I expect them to know this and come out in a lot of run heavy Ds early to stop that-- POISON.....LOL. When we excute, we will roll this team.... just not a good matchup and I think Josh and whoever we play at RG will be fine-- they are not bringing JJ Watt with them. I expect them to try and confuse the line and maybe send some A gap blitzes to see how we react--- I guess our QB is a rookie and has never seen those...LOL

9- I like our 2nd-3rd TEs vs this team- when u have rushers at OLB they do not like to go backwards and cover- so I think HooMan and Tim can hurt these guys--- Gronk is Gronk-- unless a team brings a bazooka, I don-t like that matchup.

Again, this is not rocket science--- we played the 2nd best team in the AFC last week and stepped up-- this team is not ready for prime time and we will hammer them into the ground if we play Patriots FB........ end of story

Play hard, play smart,Play loose, Play together!

LEAD, WIN!

Beav

GO BLUE!!! GO PATS!!! GO TB!!! GO G!!!

CONFIDENTIAL

# Headers

| | |
|---|---|
| **Content-Type:** | multipart/alternative;<br>boundary=Apple-Mail-6E45B496-E230-4FC0-BB28-B05D00DB19CB |
| **Content-Transfer-Encoding:** | 7bit |
| **From:** | Tom Brady ███████████████ |
| **Mime-Version:** | 1.0 (1.0) |
| **Subject:** | Re: Colts AFC Title Game #2 |
| **Message-Id:** | <58A2997C-DB87-48A3-B0FF-213E26F50285@mac.com> |
| **Date:** | Mon, 19 Jan 2015 17:01:34 -0500 |
| **References:** | <y3puem3lkpahkvja8bv59m3y.1421670309288@email.android.com> <BAY173-W207BFD8F71C8EDA42A4562D94A0@phx.gbl> |
| **In-Reply-To:** | <BAY173-W207BFD8F71C8EDA42A4562D94A0@phx.gbl> |
| **To:** | Jay Flannelly ███████████████ |

**CONFIDENTIAL**

# Re:

| | |
|---|---|
| **Item ID:** | 9289 |
| **Subject:** | Re: |
| **From:** | Tom Brady ████████████ |
| **To:** | J.J. Dudum ████████████████ |
| **Sent:** | January 29, 2015 6:28:47 AM PST |
| **Received:** | January 29, 2015 6:28:47 AM PST |
| **Size:** | 1 KB  (1,666 bytes) |
| **Source:** | ████████████████-9-1-14--3-1-15.pst |
| **Location:** | ████████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent Messages |
| **File Last Modified:** | June 3, 2015 9:55:11 PM PDT |
| **File Created:** | January 29, 2015 6:28:47 AM PST |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 5757d0a6faacf9b3ef3a038dcda368e7 |
| **Message Hash:** | 6eb73e14fa169a7c18f885148da2bd85 |
| **Message ID:** | <62E7A149-C8CD-4F2A-923D-F457A7D88E4B@mac.com> |
| **My tags:** | Notable |

## Original view

1 page

**CONFIDENTIAL**

**Re:**

| | |
|---|---|
| From: | Tom Brady ███████████ |
| To: | J.J. Dudum ████████████ |
| Sent: | January 29, 2015 6:28:47 AM PST |
| Received: | January 29, 2015 6:28:47 AM PST |

Thanks JJ. I am very blessed I have the best parents in the world and I'm excited for the game Sunday. It's been a great week to know who loves and supports me. I'm happy you guys are coming for the game. Ben has the tickets for you. Look forward to seeing you soon. Love us pal

> On Jan 29, 2015, at 6:58 AM, J.J. Dudum ███████████████wrote:

>
> Good Morning Buddy. Thinking about you Pal. Hope your feeling better and kicking that flu as the big day is around the corner and we need you 100%!!
>

> Was at Madison last night and had a great visit with your folks. They truly are such neat, beautiful people. I see where you get it from. They were so bummed about all this deflating ball BS it killed me to see how sad they we're and that you were going through this unnecessary BS when this is suppose to be an exciting joyous time. Anyway, I'm sure it's hurting you too. Tune that shit out and get healthy. They love you so much as do I and we all do! Can't wait for you to hold up that Lombardi Trophy and shove it up everybody's ass!! Just FOCUS and get it done!
> Love you Brother
>
>

**CONFIDENTIAL**

# Headers

| | |
|---|---|
| **Content-Type:** | text/plain;<br> charset=us-ascii |
| **Content-Transfer-Encoding:** | quoted-printable |
| **From:** | Tom Brady ███████████ |
| **Mime-Version:** | 1.0 (1.0) |
| **Subject:** | Re: |
| **Message-Id:** | <62E7A149-C8CD-4F2A-923D-F457A7D88E4B@mac.com> |
| **Date:** | Thu, 29 Jan 2015 07:28:47 -0700 |
| **References:** | <CCC2ED24-1ABB-45CA-868A-C976788FD517@discoverylandco.com> |
| **In-Reply-To:** | <CCC2ED24-1ABB-45CA-868A-C976788FD517@discoverylandco.com> |
| **To:** | "J.J. Dudum" ████████████ |

Re__

## Headers

| | |
|---|---|
| **Content-Type:** | multipart/alternative; boundary=Apple-Mail-FB46F363-624C-463E-9ED3-2E3D438EA419 |
| **Content-Transfer-Encoding:** | 7bit |
| **From:** | Tom Brady ███████████ |
| **Mime-Version:** | 1.0 (1.0) |
| **Subject:** | Re: ATTY-CLIENT PRIVILEGED COMMUNICATION |
| **Date:** | Thu, 26 Feb 2015 14:17:19 -0500 |
| **Message-Id:** | <69DE2298-0B0C-4499-8A5A-E91D3CD07E88@mac.com> |
| **References:** | <d427.5c64145c.4220c973@aol.com> |
| **Cc:** | ███████████████████ |
| **In-Reply-To:** | <d427.5c64145c.4220c973@aol.com> |
| **To:** | ███████████████ |

# Fwd: Deflated in Boston: A BIA Analysis

| | |
|---|---|
| **Item ID:** | 10466 |
| **Subject:** | Fwd: Deflated in Boston: A BIA Analysis |
| **From:** | Will McDonough ███████████████ |
| **To:** | 12 ███████████████ |
| **Sent:** | January 22, 2015 8:55:46 AM PST |
| **Received:** | January 22, 2015 8:56:07 AM PST |
| **Attachments:** | Deflated - BIA Between the Lines Report - 1-21-15.pdf, ATT00001.htm |
| **Size:** | 382 KB  (392,155 bytes) |
| **Source:** | ████████████████████-9-1-14--3-1-15.pst |
| **Location:** | ████████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Team Rawitz |
| **File Last Modified:** | June 3, 2015 10:24:25 PM PDT |
| **File Created:** | January 22, 2015 8:56:07 AM PST |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 3e597703a56f19bf240ac19e1dd2780b |
| **Message Hash:** | fe99e288b4798a333c0796345f0cfc14 |
| **Message ID:** | <38680694-6453-4DBD-828E-523D889949FD@willmcdonough.com> |
| **My tags:** | Notable |

## Original view

2 pages (displayed on pages 63 to 64)

# Fwd: Deflated in Boston: A BIA Analysis

| | |
|---|---|
| From: | Will McDonough ███████████████ |
| To: | 12 ██████████████ |
| Sent: | January 22, 2015 8:55:46 AM PST |
| Received: | January 22, 2015 8:56:07 AM PST |
| Attachments: | Deflated - BIA Between the Lines Report - 1-21-15.pdf, ATT00001.htm |

You should read this prior to any interviews you do about this

Belichick has really dropped this in your lap just now . Don't take this
lightly.

Begin forwarded message:

From: Robert Boucai ███████████████████████████████████
Date: January 21, 2015 at 6:13:12 PM PST
To: Solomon J Kumin ████████████████████████████ Will
McDonough ██████████████████████████████ Dave Kunz
███████████████████████
Subject: Fwd: Deflated in Boston: A BIA Analysis

Robert Boucai

Newbrook Capital Advisors LP

505 Fifth Avenue, 16th Floor

New York, NY 10017

T (212) 916-8975 <tel:(212)%20916-8975>

Begin forwarded message:

From: Amber Wert ████████████████████████████████
Date: January 21, 2015 at 7:48:07 PM EST
To: ██████████████████████████████████
Subject: Deflated in Boston: A BIA Analysis

Hello Robert,

BIA is a Boston-based company. So it took all we could do to move past our
love of the Pats and apply our Tactical Behavior Assessment® methodology to
statements from Tom Brady and Bill Belichick regarding the NFL's investigation
into whether they illegally altered balls for the AFC Championship game against
the Colts (aka DeflateGate).

At the end of the day what makes Tactical Behavior Assessment® – our behavior
assessment methodology – valuable to our clients (and ourselves) is its
wholesale lack of sentimentality. It is painfully unbiased. It has no feelings.
It doesn't root for any side. Instead, it is a tool that faithfully alerts you

CONFIDENTIAL

to problems even with the teams you love – whether they be the football or
management kind – and even when it hurts.

We hope fans of all types enjoy this report.

Amber Wert
Business Intelligence Advisors

████████████████  phone: (617) 399-2816
http://www.biadvisors.com
<http://track.biadvisors.com/y.z?l=http%3A%2F%2Fwww.biadvisors.com%2F&e=1257&j=312207774&t=h>

Discover What Others are Missing...

This email was sent by Business Intelligence Advisors, located at 53 State
Street, 12th Floor, Boston, MA 02109 (USA). To receive no further emails,
please click here
<http://track.biadvisors.com/u.z?j=312207774&m=BCA056F187F14E789E437E0C4CF2575C>
or reply to this email with "unlist" in the Subject line.


<http://track.biadvisors.com/o.z?j=312207774&mid=1257&g=1915337099&m=B84AA8CCA17D4B27A1696C3E83F07
C12>

## Headers

| | |
|---|---|
| Return-path: | ███████████████ |
| Received: | from nk11p00mm-smtpin001.mac.com ([17.158.160.110])<br>by ms01514.mac.com<br>(Oracle Communications Messaging Server 7u4-27.08(7.0.4.27.7) 64bit (built Aug<br>22 2013)) with ESMTP id <0NIL00AYY8DI56C0@ms01514.mac.com> for<br>████████████████ Thu, 22 Jan 2015 16:56:07 +0000 (GMT) |
| Original-recipient: | rfc822;█████ |
| Received: | from smtp124.ord1c.emailsrvr.com ([108.166.43.124])<br>by nk11p00mm-smtpin001.mac.com<br>(Oracle Communications Messaging Server 7.0.5.35.0 64bit (built Dec 4 2014))<br>with ESMTPS id <0NIL00COV8DEPT90@nk11p00mm-smtpin001.mac.com> for<br>███████████████ Thu,<br>22 Jan 2015 16:56:05 +0000 (GMT) |
| Received-SPF: | none (nk11p00mm-smtpin001.mac.com:<br>not designate permitted sender hosts) receiver=nk11p00mm-smtpin016.mac.com;<br>client-ip=108.166.43.124; helo=smtp124.ord1c.emailsrvr.com;<br>envelope-from=█████████████ |
| Authentication-results: | nk11p00mm-smtpin001.mac.com; spf=none<br>(nk11p00mm-smtpin001.mac.com: ████████████████████████<br>permitted sender hosts) smtp.mailfrom=██████████████ |
| Received: | from localhost (localhost.localdomain [127.0.0.1])<br>by smtp24.relay.ord1c.emailsrvr.com (SMTP Server) with ESMTP id 9D71580513 for<br>████████████████ Thu, 22 Jan 2015 11:56:02 -0500 (EST) |
| Received: | from smtp192.mex05.mlsrvr.com (unknown [184.106.31.85])<br>by smtp24.relay.ord1c.emailsrvr.com (SMTP Server) with ESMTPS id 5A3E980489<br>for ███████████████ Thu, 22 Jan 2015 11:56:02 -0500 (EST) |
| X-Sender-ID: | █████████████ |
| Received: | from smtp192.mex05.mlsrvr.com ([UNAVAILABLE]. [184.106.31.85])<br>(using TLSv1 with cipher AES128-SHA) by 0.0.0.0:25 (trex/5.4.2); Thu,<br>22 Jan 2015 16:57:18 +0000 (GMT) |
| Received: | from ORD2MBX01C.mex05.mlsrvr.com ([fe80::31fe:b5de:2cb8:2a3a])<br>by ORD2HUB34.mex05.mlsrvr.com ([::1]) with mapi id 14.03.0169.001; Thu,<br>22 Jan 2015 10:55:47 -0600 |
| From: | Will McDonough |
| To: | 12█████ |
| Subject: | Fwd: Deflated in Boston: A BIA Analysis |
| Thread-topic: | Deflated in Boston: A BIA Analysis |
| Thread-index: | AQHQNd0IjTwJMpLDzke5WMneo+ZjBpzLZjixgAAjqTiAANLs1w== |
| Date: | Thu, 22 Jan 2015 16:55:46 +0000 |
| Message-id: | <38680694-6453-4DBD-828E-523D889949FD@willmcdonough.com> |
| References: | <2371283122077741257@jngomktg.net><br><2A772F3F-8077-42C9-B32F-40EA7F1AC218@newbrookcapital.com><br><F692614F-770E-44B1-9325-340420CB40C2@willmcdonough.com> |
| In-reply-to: | <F692614F-770E-44B1-9325-340420CB40C2@willmcdonough.com> |
| Accept-Language: | en-US |
| Content-language: | en-US |
| Content-type: | multipart/mixed;<br>boundary=_005_3868069464534DBD828E523D889949FDwillmcdonoughcom_ |
| MIME-version: | 1.0 |
| Authentication-results: | nk11p00mm-smtpin001.mac.com; dkim=none<br>reason="no signature"; dkim-adsp=none |
| x-icloud-spam-score: | 30002230 |
| | f=willmcdonough.com;e=willmcdonough.com;is=yes;ir=no;pp=ham;spf=?;dkim=?;dmarc=?;wl<br>=absent;pwl=absent;clxs=ham;clxl=absent |
| x-dmarc-info: | pass=?; dmarc-policy=(noPolicy); s=; d= |

| | |
|---|---|
| **X-MANTSH:** | 1TEIXREEbG1oaGkdHB0lGUkdDRl5PWBoaEhEKTEMXGx0EGx8SBBscHwQdHhAbHho |
| | fGhEKWE0XSxEKbX4XGxEKTFkXGxoaHxEKWU0XZEVeYF9EQREKWUkXGnEaEBp3Bhga GnEYGhoQG |
| | ncGGBoGGhEKWV4XY2N5EQpDThdLGx4aYk5NHVsacn8ZeHMHGmcbHB8cH28RCltDFxp kY2YaGmk |
| | afBJub3p+ExoRClhcFxkEGgQYGwdNTBMaEhMYHQUbHQQbHxlEGxwfBB0eEBseGh8bEQ peWRdmE |
| | 15oaxEKTVwXGR8RCkxaF2hpTU1rEQpFWBdoEQpMRhdsa2sRCkNaFxsaEgQbHBwEHhkE GxgeEQp |
| | CXhcbEQpCRRdsZ05maHJDWmVHGBEKQk4XYEx4HX5FWhxNBUIRCkJMF2trXmcbTHNa Tht7EQpCb |
| | BdkSGwSRW8ZYxtOHxEKQkAXbhoScxpwAWR5aHIRCkJYF2kTeHpYEmxbRWBQEQpNXh cbEQpwZxd |
| | hHEtvaxtgXWtkbREKcGgXYBJfe21aGWlTTh4RCnBoF2hTHmdHBW9JQUdHEQpwaBdieWB JZXpHH |
| | UhBHhEKcGgXZnxFHn5PE1tzWWMRCnBoF2wbaB1mE04SXE1AEQpwZxdsYX5kUBxLUB4 bGBEKcGc |
| | XZEN7Y3NhQUJ9fUkRCnBnF2wFBQFtXBNCYgV9EQpwfxdsXnNTehwTfkcbWREKcF8Xbk1 nfnpGZ |
| | B58TVIRCnBfF2weXmRHZhsdRn56EQpwXxdrQkxuZmwfSH9lbhEKcF8Xb3JHcn0cXUBpQ2 0RCnB |
| | rF2ZhekxneQVAWkxwEQpwSxdhEh15aAVPSWMSbREKcGwXZUgYGx99ZhhATH0RCnBD F2x/TEtYQ 2UbYBJiEQ== |
| **X-CLX-Spam:** | false |
| **X-CLX-Score:** | 1005 |
| **X-CLX-Shades:** | NotJunk |
| **X-Proofpoint-Virus-Version:** | vendor=fsecure engine=2.50.10432:5.13.68,1.0.33,0.0.0000 definitions=2015-01-22_06:2015-01-22,2015-01-22,1970-01-01 signatures=0 |
| **X-Proofpoint-Spam-Details:** | rule=notspam policy=default score=0 spamscore=0 suspectscore=0 phishscore=0 adultscore=0 bulkscore=0 classifier=spam adjust=0 reason=mlx scancount=1 engine=7.0.1-1412080000 definitions=main-1501220159 |
| **X-Virus-Scanned:** | OK |
| **X-MS-Has-Attach:** | yes |
| **X-MS-TNEF-Correlator:** | |

# Fwd: Absurd

| | |
|---|---|
| **Item ID:** | 10563 |
| **Subject:** | Fwd: Absurd |
| **From:** | Will McDonough ███████████████ |
| **To:** | 12 ████████████████ |
| **Sent:** | January 22, 2015 8:50:25 PM PST |
| **Received:** | January 22, 2015 8:50:33 PM PST |
| **Size:** | 6 KB  (6,615 bytes) |
| **Source:** | ████████████████ -9-1-14--3-1-15.pst |
| **Location:** | ████████████████ -9-1-14--3-1-15.pst/Top of Outlook data file/Team TB |
| **File Last Modified:** | June 3, 2015 10:35:02 PM PDT |
| **File Created:** | January 22, 2015 8:50:33 PM PST |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 621fb7cbd4907f808236bfcd03dba059 |
| **Message Hash:** | 1971d27bc392df3b58913628ca1f0c68 |
| **Message ID:** | <AD3F0912-51CB-49EA-A67E-83AFD4086860@willmcdonough.com> |
| **My tags:** | Notable |

## Original view
1 page

**CONFIDENTIAL**

**Fwd: Absurd**

| | |
|---|---|
| From: | Will McDonough ████████████████ |
| To: | 12 ████████████████ |
| Sent: | January 22, 2015 8:50:25 PM PST |
| Received: | January 22, 2015 8:50:33 PM PST |

From US District atty doing bulger and tsarnev cases. Amazing.

Begin forwarded message:

From: Eric Christofferson ████████████████
████████████████
Date: January 22, 2015 at 7:42:42 PM PST
To: Will McDonough ████████████████████
Subject: Absurd

The sanctimonious finger wagging over deflation might be the most absurd thing I have seen the media do, which is saying something. Some of the questions TB was asked today were more obnoxious than a congressional inquiry. Sucks that he had to go through that in the absence of any actual facts. In my business, those kind of questions get you sanctioned by a judge. He was amazingly calm. I'm sure he's relying on friends like you to keep him sane.

Anyway, hope all is well buddy and hope we can connect soon.

Sent from my iPad

**CONFIDENTIAL**

## Headers

| | |
|---|---|
| **Return-path:** | ▇▇▇▇▇▇▇▇▇▇ |
| **Received:** | from st11p00mm-smtpin014.mac.com ([17.172.82.96])<br>by ms01514.mac.com (Oracle Communications Messaging Server 7u4-27.08<br>(7.0.4.27.7) 64bit (built Aug 22 2013))<br>with ESMTP id <0NIM00KXW5G9LD80@ms01514.mac.com> for<br>▇▇▇▇▇▇▇▇▇▇ Fri,<br>23 Jan 2015 04:50:33 +0000 (GMT) |
| **Original-recipient:** | rfc822 |
| **Received:** | from smtp108.ord1c.emailsrvr.com ([108.166.43.108])<br>by st11p00mm-smtpin014.mac.com<br>(Oracle Communications Messaging Server 7.0.5.35.0 64bit (built Dec 4 2014))<br>with ESMTPS id <0NIM00K6Z5G27W20@st11p00mm-smtpin014.mac.com> for<br>▇▇▇▇▇▇▇▇▇▇ Fri,<br>23 Jan 2015 04:50:33 +0000 (GMT) |
| **Received-SPF:** | none (st11p00mm-smtpin014.mac.com:<br>not designate permitted sender hosts) receiver=st11p00mm-smtpin001.mac.com;<br>client-ip=108.166.43.108; helo=smtp108.ord1c.emailsrvr.com;<br>envelope-from=▇▇▇▇▇▇ |
| **Authentication-results:** | st11p00mm-smtpin014.mac.com; spf=none<br>(st11p00mm-smtpin014.mac.com: ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇<br>permitted sender hosts) smtp.mailfrom=▇▇▇▇ |
| **Received:** | from localhost (localhost.localdomain [127.0.0.1])<br>by smtp14.relay.ord1c.emailsrvr.com (SMTP Server) with ESMTP id A13ED380297<br>Thu, 22 Jan 2015 23:50:26 -0500 (EST) |
| **Received:** | from smtp192.mex05.mlsrvr.com (unknown [184.106.31.85])<br>by smtp14.relay.ord1c.emailsrvr.com (SMTP Server) with ESMTPS id 8B4DB380283<br>Thu, 22 Jan 2015 23:50:26 -0500 (EST) |
| **X-Sender-ID:** | ▇▇▇▇▇▇▇▇▇▇ |
| **Received:** | from smtp192.mex05.mlsrvr.com ([UNAVAILABLE]. [184.106.31.85])<br>(using TLSv1 with cipher AES128-SHA) by 0.0.0.0:25 (trex/5.4.2); Fri,<br>23 Jan 2015 04:50:26 +0000 (GMT) |
| **Received:** | from ORD2MBX01C.mex05.mlsrvr.com ([fe80::31fe:b5de:2cb8:2a3a])<br>by ORD2HUB31.mex05.mlsrvr.com ([::1]) with mapi id 14.03.0169.001; Thu,<br>22 Jan 2015 22:50:26 -0600 |
| **From:** | Will McDonough ▇▇▇▇▇▇▇▇▇▇ |
| **To:** | 12▇▇▇▇▇▇ |
| **Subject:** | Fwd: Absurd |
| **Thread-topic:** | Absurd |
| **Thread-index:** | AQHQNr6naE+QJJqUykW8KgSb9jH2nZzNlrZU |
| **Date:** | Fri, 23 Jan 2015 04:50:25 +0000 |
| **Message-id:** | <AD3F0912-51CB-49EA-A67E-83AFD4086860@willmcdonough.com> |
| **References:** | <94FEE74C-9117-410A-811B-7542DD3DD3DD@yahoo.com> |
| **In-reply-to:** | <94FEE74C-9117-410A-811B-7542DD3DD3DD@yahoo.com> |
| **Accept-Language:** | en-US |
| **Content-language:** | en-US |
| **Content-type:** | multipart/alternative;<br>boundary=_000_AD3F091251CB49EAA67E83AFD4086860willmcdonoughcom_ |
| **MIME-version:** | 1.0 |
| **Authentication-results:** | st11p00mm-smtpin014.mac.com; dkim=none<br>reason="no signature"; dkim-adsp=none |
| **x-icloud-spam-score:** | 30002230 |
| | f=willmcdonough.com;e=willmcdonough.com;is=yes;ir=no;pp=ham;spf=?;dkim=?;dmarc=?;wl<br>=absent;pwl=absent;clxs=ham;clxl=absent |
| **x-dmarc-info:** | pass=?; dmarc-policy=(noPolicy); s=; d= |

**CONFIDENTIAL**

| | |
|---|---|
| **X-MANTSH:** | 1TEIXWV4bG1oaGkdHB0lGUkdDRl5PWBoaGREKTEMXGx0EGx0YBBlZBBsdEBseGh8 |
| | aEQpYTRdLEQptfhcbEQpMWRcbGhofEQpZTRdkRV5gX0RBEQpZSRcacRoQGncGGBoacRsTHBAad |
| | wYYGgYaEQpZXhdjY3kRCkNOF0sbGBpiQh9pbxhhbhl4cwcaZBoeHxp9Gx0RCltDFxpkY2caGmE |
| | ccB9tGB19GBoRClhcFxkEGgQYGwdNTBMaEhMYHQUbHQQbHRgEEhkEGx0QGx4aHxsRCl5ZF2YTG |
| | U9QEQpNXBcbGxEKTFoXaGlNTWsRCkVYF2gRCkxGF2xraxEKQ1oXGxoSBBscHAQeGQQbGhIRCkJ |
| | eFxsRCkJFF2xnTmZockNaZUcYEQpCThdgTHgdfkVaHE0FQhEKQkwXa2teZxtMc1pOG3sRCkJsF |
| | 2RlbBJFbxljG04fEQpCQBdlHRpMcxpubhxPHhEKQlgXaRN4elgSbFtFYFARCk1eFxsRCnBnF2d |
| | ST0tlEnh8WE0YEQpwaBdocl9DT2BhQ11+ExEKcGgXZnNiG3hic09wZU4RCnBoF2VLaF5jaRpzf |
| | HxGEQpwaBdjfWdEfEJwThgefxEKcGgXYEtPWEJHbmVZQmcRCnBsF2VlGBsffWYYQEx9EQpwQxdsf0xLWENlG2ASYhE= |
| **X-CLX-Spam:** | false |
| **X-CLX-Score:** | 1005 |
| **X-CLX-Shades:** | NotJunk |
| **X-Proofpoint-Virus-Version:** | vendor=fsecure<br>engine=2.50.10432:5.13.68,1.0.33,0.0.0000<br>definitions=2015-01-23_02:2015-01-23,2015-01-23,1970-01-01 signatures=0 |
| **X-Proofpoint-Spam-Details:** | rule=notspam policy=default score=0 spamscore=0<br>suspectscore=0 phishscore=0 adultscore=0 bulkscore=0 classifier=spam adjust=0<br>reason=mlx scancount=1 engine=7.0.1-1412110000 definitions=main-1501230054 |
| **X-Virus-Scanned:** | OK |
| **X-MS-Has-Attach:** | |
| **X-MS-TNEF-Correlator:** | |

**CONFIDENTIAL**

| | |
|---|---|
| **Item ID:** | 11559 |
| **Subject:** | Re: |
| **From:** | Tom Brady ███████████████ |
| **To:** | J.J. Dudum ████████████████████ |
| **Sent:** | January 21, 2015 6:18:25 PM PST |
| **Received:** | January 21, 2015 6:18:25 PM PST |
| **Size:** | 860 bytes |
| **Source:** | ██████████████████-9-1-14--3-1-15.pst |
| **Location:** | ██████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Z - Inactive/Superbowl49 |
| **File Last Modified:** | June 4, 2015 1:07:19 AM PDT |
| **File Created:** | January 21, 2015 6:18:25 PM PST |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 8a0a873b1fcb4e80c40a588147a4ebca |
| **Message Hash:** | b4f54fc599f17bdc9f5cfd847d126a99 |
| **Message ID:** | <1741146B-67A7-4CFB-8FFC-7F6D4D953EB6@mac.com> |
| **My tags:** | Notable |

## Original view
1 page

**CONFIDENTIAL**

**Re:**

From:           Tom Brady ███████████████
To:             J.J. Dudum ███████████████████
Sent:           January 21, 2015 6:18:25 PM PST
Received:       January 21, 2015 6:18:25 PM PST

We are the patriots everything is a big deal

> On Jan 21, 2015, at 9:04 PM, J.J. Dudum ████████████████████████ wrote:

>
> My Man!! Will you tell these idiots to shut the "F" up about these deflated
balls!!! Give me a break!!! Maybe if it was close let's chat about it but 45-7
you kicked their Ass!! Don't they have something better to talk about?????
>
>

Re__

# Headers

| | |
|---|---|
| **Content-Type:** | text/plain;<br> charset=us-ascii |
| **Content-Transfer-Encoding:** | quoted-printable |
| **From:** | Tom Brady ███████████ |
| **Mime-Version:** | 1.0 (1.0) |
| **Subject:** | Re: |
| **Message-Id:** | <1741146B-67A7-4CFB-8FFC-7F6D4D953EB6@mac.com> |
| **Date:** | Wed, 21 Jan 2015 21:18:25 -0500 |
| **References:** | <3E49D321-574C-409C-A836-20A56E6334A5@discoverylandco.com> |
| **In-Reply-To:** | <3E49D321-574C-409C-A836-20A56E6334A5@discoverylandco.com> |
| **To:** | "J.J. Dudum" ████████████ |

Re__

**CONFIDENTIAL**

# Re: Ok

| | |
|---|---|
| **Item ID:** | 11560 |
| **Subject:** | Re: Ok |
| **From:** | Tom Brady ███████████████ |
| **To:** | Jorgen de Mey ████████████ |
| **Sent:** | January 23, 2015 1:30:15 PM PST |
| **Received:** | January 23, 2015 1:30:15 PM PST |
| | |
| **Size:** | 1 KB  (1,436 bytes) |
| | |
| **Source:** | ████████████████████-9-1-14--3-1-15.pst |
| **Location:** | ████████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Z - Inactive/Superbowl49 |
| | |
| **File Last Modified:** | June 4, 2015 1:07:19 AM PDT |
| **File Created:** | January 23, 2015 1:30:15 PM PST |
| | |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 14c7d1d3cab46493f2b515e318f5a7eb |
| **Message Hash:** | 79b34be1db27efaf5c97cd3b368c52d4 |
| **Message ID:** | <1224B3D5-DDC8-4AC0-945A-4C4315925837@mac.com> |
| | |
| **My tags:** | Notable |

## Original view

1 page

CONFIDENTIAL

# Re: Ok

| | |
|---|---|
| From: | Tom Brady ████████████ |
| To: | Jorgen de Mey ███████████ |
| Sent: | January 23, 2015 1:30:15 PM PST |
| Received: | January 23, 2015 1:30:15 PM PST |

Thanks Jorgy we will do our talking on the field. I can't wait!!!

> On Jan 23, 2015, at 3:28 PM, Jorgen de Mey ██████████████ wrote:

>
> Normally I don't respond to these kind of situations. But, WTF, fucking
media!!!
> Listen, in my opinion, if u would try to lie about the whole thing, I would
imagine, you'd come up with a MUCH better answer than "oh, when I woke up on
monday, I was just as surprised as you guys!"
> Pfff, you are in the moment, you get a fucking football and you throw the
damn thing! Deflated, inflated, it doesn't matter, you are TOM Brady!!! I know,
how you throw, you were throwing medicine balls, laying on your back, 15 yards,
right in my stomach, every time, BOTH arms!!
> Tell these assholes to give you a nerv ball and show them how you throw that
thing. It's called adjusting in the moment!
> Lay it on them tom! Be mad next time.
> Next week: it's "do or do"!!!!
> Amen (sorry)
> J.
>

> Sent from my iPhone

**CONFIDENTIAL**

# Headers

| | |
|---|---|
| **Content-Type:** | text/plain;<br> charset=us-ascii |
| **Content-Transfer-Encoding:** | quoted-printable |
| **From:** | Tom Brady ███████████ |
| **Mime-Version:** | 1.0 (1.0) |
| **Subject:** | Re: Ok |
| **Message-Id:** | <1224B3D5-DDC8-4AC0-945A-4C4315925837@mac.com> |
| **Date:** | Fri, 23 Jan 2015 16:30:15 -0500 |
| **References:** | <47294E19-64CC-4619-A284-F125CD8E319F@mac.com> |
| **In-Reply-To:** | <47294E19-64CC-4619-A284-F125CD8E319F@mac.com> |
| **To:** | Jorgen de Mey ███████████ |

**CONFIDENTIAL**

# [FWD: RE: Lexus/UGG]

| | |
|---|---|
| **Item ID:** | 11685 |
| **Subject:** | [FWD: RE: Lexus/UGG] |
| **To:** | T B, Kathryn Moynahan, Tom Brady, Alex Guerrero, 12, Omar Johnson, Rawitz, ▮▮▮▮▮▮▮▮ |
| **Cc:** | T B, Jeff Fine, Benjamin Rawitz, Patrick O'Brien |
| **Sent:** | September 2, 2014 2:33:28 PM PDT |
| **Received:** | September 2, 2014 2:33:32 PM PDT |
| **Size:** | 175 bytes |
| **Source:** | ▮▮▮▮▮▮▮▮▮▮▮▮-9-1-14--3-1-15.pst |
| **Location:** | ▮▮▮▮▮▮▮▮▮▮▮▮-9-1-14--3-1-15.pst/<ORPHAN ITEMS> |
| **File Last Modified:** | June 3, 2015 10:24:02 PM PDT |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 72cd9e6fb54690f9f979fcc04458b6c6 |
| **Message Hash:** | 16c07f553e281dc4422fbe7e7ae624d7 |

## Original view

1 page

## [FWD: RE: Lexus/UGG]

| | |
|---|---|
| To: | T B, Kathryn Moynahan, Tom Brady, Alex Guerrero, 12, Omar Johnson, Rawitz, ███████████ |
| Cc: | T B, Jeff Fine, Benjamin Rawitz, Patrick O'Brien |
| Sent: | September 2, 2014 2:33:28 PM PDT |
| Received: | September 2, 2014 2:33:32 PM PDT |

# JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!!

| | |
|---|---|
| **Item ID:** | 1430 |
| **Subject:** | JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!! |
| **From:** | McDaniels, Josh |
| **To:** | |
| **Sent:** | November 24, 2014 3:32:32 PM PST |
| **Received:** | November 24, 2014 3:34:06 PM PST |
| | |
| **Size:** | 35 KB  (36,635 bytes) |
| | |
| **Source:** | -9-1-14--3-1-15.pst |
| **Location:** | -9-1-14--3-1-15.pst/Top of Outlook data file/Patriots |
| | |
| **File Last Modified:** | June 3, 2015 8:02:08 PM PDT |
| **File Created:** | November 24, 2014 3:34:06 PM PST |
| | |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 9b1767cd5e1652af712d9f46493ed8d0 |
| **Message Hash:** | ed7b1ae3418e4e85c2b3e90183258a72 |
| **Message ID:** | <44AA590B5665F24693CD8179009AB65B146721@NEPEXMAIL01.nep.local> |
| | |
| **My tags:** | 6 Equilibrium Ball, All Tagged Responsive |

## Original view

2 pages (displayed on pages 2 to 3)

# JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!!

| | |
|---|---|
| From: | McDaniels, Josh ████████████ |
| To: | ████████████ |
| Sent: | November 24, 2014 3:32:32 PM PST |
| Received: | November 24, 2014 3:34:06 PM PST |

NEGATIVE PLAYS:





_____
NOTICE: This message and any attachments are solely for the intended recipient
and may contain confidential or privileged information. If you are not the
intended recipient, you are hereby notified that any review, dissemination,
distribution or duplication of this message and any attachments is prohibited.
If you have received this communication in error, please notify us by reply
email and immediately and permanently delete this message and any attachments.
Email transmission may not be secure and could contain errors. We accept no
liability for any damage caused by any virus transmitted by this email. Please
do not send to us by email any information containing personally identifiable
information without appropriate encryption. Thank you.
_____

# Headers

| | |
|---|---|
| **Return-path:** | <span style="background:#000;color:#000">████████</span> |
| **Received:** | from st11p00mm-smtpin010.mac.com ([17.172.87.210]) by ms01514.mac.com (Oracle Communications Messaging Server 7u4-27.08 (7.0.4.27.7) 64bit (built Aug 22 2013)) with ESMTP id <0NFK00L9IHGUG2E0@ms01514.mac.com> for <span style="background:#000;color:#000">████</span> Mon, 24 Nov 2014 23:34:06 +0000 (GMT) |
| **Original-recipient:** | rfc822; <span style="background:#000;color:#000">████</span> |
| **Received:** | from mail1.bemta8.messagelabs.com ([216.82.243.206]) by st11p00mm-smtpin010.mac.com (Oracle Communications Messaging Server 7.0.5.33.0 64bit (built Aug 27 2014)) with ESMTPS id <0NFK00CF5HGSNID0@st11p00mm-smtpin010.mac.com> for <span style="background:#000;color:#000">████</span> Mon, 24 Nov 2014 23:34:06 +0000 (GMT) |
| **Received-SPF:** | none (st11p00mm-smtpin010.mac.com: designate permitted sender hosts) receiver=st11p00mm-smtpin015.mac.com; client-ip=216.82.243.206; helo=mail1.bemta8.messagelabs.com; envelope-from=<span style="background:#000;color:#000">████</span> |
| **Authentication-results:** | st11p00mm-smtpin010.mac.com; spf=none (st11p00mm-smtpin010.mac.com: <span style="background:#000;color:#000">████████████████</span> sender hosts) smtp.mailfrom=<span style="background:#000;color:#000">████</span> |
| **Return-path:** | <span style="background:#000;color:#000">████████</span> |
| **Received:** | from [216.82.242.131] by server-14.bemta-8.messagelabs.com id D2/F5-30149-B60C3745; Mon, 24 Nov 2014 23:34:03 +0000 |
| **X-Originating-IP:** | [63.118.15.130] |
| **Received:** | (qmail 32369 invoked from network); Mon, 24 Nov 2014 23:33:04 +0000 |
| **Received:** | from unknown (HELO smtp.patriots.com) (63.118.15.130) by server-10.tower-76.messagelabs.com with AES128-SHA encrypted SMTP; Mon, 24 Nov 2014 23:33:04 +0000 |
| **Received:** | from NEPEXMAIL01.nep.local ([::1]) by NEPEXHUB01.nep.local ([::1]) with mapi id 14.01.0218.012; Mon, 24 Nov 2014 18:32:33 -0500 |
| **From:** | "McDaniels, Josh" <span style="background:#000;color:#000">████████</span> |
| **To:** | <span style="background:#000;color:#000">████████████</span> |
| **Subject:** | JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!! |
| **Thread-topic:** | JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!! |
| **Thread-index:** | AdAIPusYQZ/K2KUNRB2OhRpHNkRQzQ== |
| **Date:** | Mon, 24 Nov 2014 23:32:32 +0000 |
| **Message-id:** | <44AA590B5665F24693CD8179009AB65B146721@NEPEXMAIL01.nep.local> |
| **Accept-Language:** | en-US |
| **Content-language:** | en-US |
| **X-Originating-IP:** | [10.109.111.43] |
| **Content-type:** | multipart/alternative; boundary="_000_44AA590B5665F24693CD8179009AB65B146721NEPEXMAIL01neploc_" |
| **MIME-version:** | 1.0 |
| **Authentication-results:** | st11p00mm-smtpin010.mac.com; dkim=none reason="no signature"; dkim-adsp=none |
| **x-icloud-spam-score:** | 30002230 |
| | f=patriots.com;e=patriots.com;is=yes;ir=no;pp=ham;spf=?;dkim=?;dmarc=?;wl=absent;pwl=absent;clxs=ham;clxl=absent |
| **x-dmarc-info:** | pass=?; dmarc-policy=(noPolicy); s=; d= |

**X-MANTSH:** 1TEIXWV4bG1oaGkdHB0lGUkdDRl5PWBoaEhEKTEMXGx0EGx0YBBIZBBsSEBseGh8

aEQpYTRdLEQptfhcbEQpMWRcbGhofEQpZTRdkRV5gX0RBEQpZSRcacRoQGncGGBoac
RsTEhAad

wYYGgYYGhoRCIleF2hjeREKQ04XSxsZGmJCH2lmGVh8GXhzB2tlGBkZHh95EQpbQxcaZ
GxhGhp

pbB9ibXlkY24aEQpYXBcZBBoEGBsHTUwTGhlTGB0FGx0EGx0YBBIZBBsSEBseGh8bEQp
eWRdmW

31/YxEKTVwXBxsaEQpMWhdoYU1BaxEKRVgXaBEKQ1oXGBscBBlYBBgeGQQYGhwRCk
JeFxsRCll

FFxIRCkVJFxoRCkVmFxkRCkReFxgRCkJFF24cQUVnGkdjT08dEQpCThdjG2ccHl5tZHIlaBE
KQ

kwXaH1GU0lGRW0SckERCkJsF2NfbFh5aU0baEdFEQpCQBdiGWBCcxhyS1pTYREKQlgXa
RN4elg

SbFtFYFARCk1eFxsRCnBoF2QeE1l5WHNpTFtNEQpwaBdoWX5uGn4eWRlfExEKcGgXemd
6RUsZR

3McQ2kRCnBoF2sFAWxHeU0ZSHpuEQpwaBdpS11dYn0fbxtrThEKcGwXbFthbBJcS1pOW
BsRCnB
DF2Njek5AAUtwHhJvEQ==

**X-CLX-Spam:** false

**X-CLX-Score:** 1005

**X-CLX-Shades:** NotJunk

**X-Proofpoint-Virus-Version:** vendor=fsecure
engine=2.50.10432:5.13.68,1.0.28,0.0.0000
definitions=2014-11-25_01:2014-11-25,2014-11-24,1970-01-01 signatures=0

**X-Proofpoint-Spam-Details:** rule=notspam policy=default score=0 spamscore=0
suspectscore=0 phishscore=0 adultscore=0 bulkscore=0 classifier=spam adjust=0
reason=mlx scancount=1 engine=7.0.1-1408290000 definitions=main-1411240179

**X-Env-Sender:** ███████████

**X-Msg-Ref:** server-10.tower-76.messagelabs.com!1416871942!26568143!3

**X-StarScan-Received:**

**X-StarScan-Version:** 6.12.4; banners=patriots.com,-,-

**X-VirusChecked:** Checked

**X-MS-Has-Attach:**

**X-MS-TNEF-Correlator:**

**x-ems-proccessed:** lQDoV4Z2FQ+MxhazEVkxPQ==

**x-ems-stamp:** TqVoZ3NCJdJ/jXP8xNEUaQ==

JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET
THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS

# RE: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!!

| | |
|---|---|
| **Item ID:** | 1433 |
| **Subject:** | RE: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!! |
| **From:** | McDaniels, Josh ███████████████ |
| **To:** | Tom Brady ███████████ |
| **Sent:** | November 24, 2014 7:29:57 PM PST |
| **Received:** | November 24, 2014 7:30:10 PM PST |
| **Size:** | 66 KB  (68,576 bytes) |
| **Source:** | ██████████████████-9-1-14--3-1-15.pst |
| **Location:** | ██████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Patriots |
| **File Last Modified:** | June 3, 2015 8:02:08 PM PDT |
| **File Created:** | November 24, 2014 7:30:10 PM PST |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | ead8d06f82560b02ef254a46bf992d05 |
| **Message Hash:** | 32edf59b0827e7c5ae9af872d007f5b0 |
| **Message ID:** | <44AA590B5665F24693CD8179009AB65B1467E6@NEPEXMAIL01.nep.local> |
| **My tags:** | 6 Equilibrium Ball, All Tagged Responsive |

## Original view
3 pages (displayed on pages 7 to 9)

CONFIDENTIAL

## RE: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!!

| | |
|---|---|
| From: | McDaniels, Josh ███████████ |
| To: | Tom Brady ████████████ |
| Sent: | November 24, 2014 7:29:57 PM PST |
| Received: | November 24, 2014 7:30:10 PM PST |



From: Tom Brady ████████████
Sent: Monday, November 24, 2014 7:16 PM
To: McDaniels, Josh

Subject: RE: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY
FILM GOES - ON TO THE BIG PLAYS NEXT!!

Awesome info

Sent via the Samsung Galaxy Note® 4, an AT&T 4G LTE smartphone

-------- Original message --------
From: "McDaniels, Josh" █████████████████████████████
Date: 11/24/2014 6:32 PM (GMT-05:00)
To: █████████████████████████
Subject: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM
GOES - ON TO THE BIG PLAYS NEXT!!

NEGATIVE PLAYS:





NOTICE: This message and any attachments are solely for the intended recipient
and may contain confidential or privileged information. If you are not the
intended recipient, you are hereby notified that any review, dissemination,
distribution or duplication of this message and any attachments is prohibited.
If you have received this communication in error, please notify us by reply
email and immediately and permanently delete this message and any attachments.
Email transmission may not be secure and could contain errors. We accept no
liability for any damage caused by any virus transmitted by this email. Please
do not send to us by email any information containing personally identifiable
information without appropriate encryption. Thank you.

_____


_____
NOTICE: This message and any attachments are solely for the intended recipient
and may contain confidential or privileged information. If you are not the
intended recipient, you are hereby notified that any review, dissemination,
distribution or duplication of this message and any attachments is prohibited.
If you have received this communication in error, please notify us by reply
email and immediately and permanently delete this message and any attachments.
Email transmission may not be secure and could contain errors. We accept no
liability for any damage caused by any virus transmitted by this email. Please
do not send to us by email any information containing personally identifiable
information without appropriate encryption. Thank you.

_____

## Headers

| | |
|---|---|
| **Return-path:** | ▓▓▓▓▓▓▓ |
| **Received:** | from nk11p00mm-smtpin004.mac.com ([17.158.164.133]) by ms01514.mac.com (Oracle Communications Messaging Server 7u4-27.08(7.0.4.27.7) 64bit (built Aug 22 2013)) with ESMTP id <0NFK00MBJSEA1ZA0@ms01514.mac.com> for ▓▓▓▓▓▓▓ Tue, 25 Nov 2014 03:30:10 +0000 (GMT) |
| **Original-recipient:** | rfc822▓▓▓ |
| **Received:** | from mail1.bemta7.messagelabs.com ([216.82.254.100]) by nk11p00mm-smtpin004.mac.com (Oracle Communications Messaging Server 7.0.5.33.0 64bit (built Aug 27 2014)) with ESMTPS id <0NFK006WSSE7SM70@nk11p00mm-smtpin004.mac.com> for ▓▓▓▓▓▓▓ Tue, 25 Nov 2014 03:30:09 +0000 (GMT) |
| **Received-SPF:** | none (nk11p00mm-smtpin004.mac.com: designate permitted sender hosts) receiver=nk11p00mm-smtpin004.mac.com; client-ip=216.82.254.100; helo=mail1.bemta7.messagelabs.com; envelope-from=▓▓▓▓ |
| **Authentication-results:** | nk11p00mm-smtpin004.mac.com; spf=none (nk11p00mm-smtpin004.mac.com: ▓▓▓▓▓▓▓ sender hosts) smtp.mailfrom=▓▓▓▓▓▓▓ |
| **Return-path:** | ▓▓▓▓▓▓▓ |
| **Received:** | from [216.82.253.163] by server-4.bemta-7.messagelabs.com id 80/76-03117-FB7F3745; Tue, 25 Nov 2014 03:30:07 +0000 |
| **X-Originating-IP:** | [63.118.15.130] |
| **Received:** | (qmail 21662 invoked from network); Tue, 25 Nov 2014 03:30:06 +0000 |
| **Received:** | from unknown (HELO smtp.patriots.com) (63.118.15.130) by server-5.tower-166.messagelabs.com with AES128-SHA encrypted SMTP; Tue, 25 Nov 2014 03:30:06 +0000 |
| **Received:** | from NEPEXMAIL01.nep.local ([::1]) by NEPEXHUB01.nep.local ([::1]) with mapi id 14.01.0218.012; Mon, 24 Nov 2014 22:29:57 -0500 |
| **From:** | "McDaniels, Josh" ▓▓▓▓▓ |
| **To:** | Tom Brady ▓▓▓▓▓ |
| **Subject:** | RE: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!! |
| **Thread-topic:** | JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!! |
| **Thread-index:** | AQHQCETvQZ/K2KUNRB2OhRpHNkRQzZxwr2Lg |
| **Date:** | Tue, 25 Nov 2014 03:29:57 +0000 |
| **Message-id:** | <44AA590B5665F24693CD8179009AB65B1467E6@NEPEXMAIL01.nep.local> |
| **References:** | <vqbl3isx80ck5m0s9orq5ygc.1416874536520@email.android.com> |
| **In-reply-to:** | <vqbl3isx80ck5m0s9orq5ygc.1416874536520@email.android.com> |
| **Accept-Language:** | en-US |
| **Content-language:** | en-US |
| **X-Originating-IP:** | [10.109.111.43] |
| **Content-type:** | multipart/alternative; boundary=_000_44AA590B5665F24693CD8179009AB65B1467E6NEPEXMAIL01neploc_ |
| **MIME-version:** | 1.0 |
| **Authentication-results:** | nk11p00mm-smtpin004.mac.com; dkim=none reason="no signature"; dkim-adsp=none |
| **x-icloud-spam-score:** | 30002230 f=patriots.com;e=patriots.com;is=yes;ir=no;pp=ham;spf=?;dkim=?;dmarc=?;wl=absent;pwl=absent;clxs=ham;clxl=absent |
| **x-dmarc-info:** | pass=?; dmarc-policy=(noPolicy); s=; d= |

| | |
|---|---|
| **X-MANTSH:** | 1TEIXREEbG1oaGkdHB0IGUkdDRI5PWBoaHBEKTEMXGx0EGx8SBBscHwQdHhAbHho |
| | fGhEKWE0XSxEKbX4XGxEKTFkXGxoaHxEKWU0XZEVeYF9EQREKWUkXGnEaEBp3Bhga GnEbExIQG |
| | ncGGBoGGBoaEQpZXhdoY3kRCkNOF0sbHhpiTk0dRRsaYRI4cwdrehoZGRoSXxEKW0MX GmRsYRo |
| | aHH15eW8deWcdGhEKWFwXGQQaBBgbB01MExoSExgdBRsdBBsfEgQbHB8EHR4QGx4a HxsRClI5ZF |
| | 2ZbcFJIEQpNXBcHHR8RCkxaF2hha0FrEQpFWBdoEQpMRhdsa2sRCkNaFxgbHAQSGAQY Hx4EGxo |
| | aEQpCXhcbEQpZRRcSEQpFSRcaEQpFZhcZEQpCRRduHEFFZxpHY09PHREKQk4XYxtnH B5ebWR5S |
| | GgRCkJMF2h9RINJRkVtEnJBEQpCbBdjX2xYeWlNG2hHRREKQkAXbFNuHxhHQVsFG3sR CkJYF2k |
| | TeHpYEmxbRWBQEQpNXhcbEQpwZxd6RRlueXlDbWh6fhEKcGgXemd6RUsZR3McQ2kRC nBoF3p5B |
| | R9ZWkxna2dzEQpwaBdoQ2RuZ2RyEl5SRBEKcGgXawUBbEd5TRIIem4RCnBoF2lLXV1ifR9 vG2t |
| | OEQpwbBdsW2FsElxLWk5YGxEKcEwXZxxkXEYZbhteGx0RCnBDF2Njek5AAUtwHhJvEQ= = |
| **X-CLX-Spam:** | false |
| **X-CLX-Score:** | 1005 |
| **X-CLX-Shades:** | NotJunk |
| **X-Proofpoint-Virus-Version:** | vendor=fsecure engine=2.50.10432:5.13.68,1.0.28,0.0.0000 definitions=2014-11-25_03:2014-11-25,2014-11-25,1970-01-01 signatures=0 |
| **X-Proofpoint-Spam-Details:** | rule=notspam policy=default score=0 spamscore=0 suspectscore=0 phishscore=0 adultscore=0 bulkscore=0 classifier=spam adjust=0 reason=mlx scancount=1 engine=7.0.1-1408290000 definitions=main-1411250024 |
| **X-Env-Sender:** | ████████████ |
| **X-Msg-Ref:** | server-5.tower-166.messagelabs.com!1416886205!8965780!2 |
| **X-StarScan-Received:** | |
| **X-StarScan-Version:** | 6.12.4; banners=patriots.com,-,- |
| **X-VirusChecked:** | Checked |
| **X-MS-Has-Attach:** | |
| **X-MS-TNEF-Correlator:** | |
| **x-ems-proccessed:** | lQDoV4Z2FQ+MxhazEVkxPQ== |
| **x-ems-stamp:** | qVKxtSxp8qw7dLwMEXgPkg== |

RE_ JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU
GET THE IDEA AS MY FILM GOES - ON TO THE BIG

**CONFIDENTIAL**                                              **NFLPA_BRADY000302**

# RE: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!!

| | |
|---|---|
| **Item ID:** | 1435 |
| **Subject:** | RE: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!! |
| **From:** | McDaniels, Josh ███████████ |
| **To:** | Tom Brady ███████████ |
| **Sent:** | November 24, 2014 7:47:10 PM PST |
| **Received:** | November 24, 2014 7:47:24 PM PST |
| **Size:** | 74 KB  (76,350 bytes) |
| **Source:** | ███████████-9-1-14--3-1-15.pst |
| **Location:** | ███████████-9-1-14--3-1-15.pst/Top of Outlook data file/Patriots |
| **File Last Modified:** | June 3, 2015 8:02:08 PM PDT |
| **File Created:** | November 24, 2014 7:47:25 PM PST |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 24010b9b870dd5d1912ffae75a1eec99 |
| **Message Hash:** | 2b56531d0614b8e3cb331babe4ea94c5 |
| **Message ID:** | <44AA590B5665F24693CD8179009AB65B14680D@NEPEXMAIL01.nep.local> |
| **My tags:** | 6 Equilibrium Ball, All Tagged Responsive |

## Original view

4 pages (displayed on pages 13 to 16)

# RE: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!!

| | |
|---|---|
| From: | McDaniels, Josh ████████████████ |
| To: | Tom Brady ██████████████ |
| Sent: | November 24, 2014 7:47:10 PM PST |
| Received: | November 24, 2014 7:47:24 PM PST |

EARLY DOWN SUMMARY OF WHAT THEY PLAY AGAINST GROUPINGS: - MORE TO COME IN AM:



CONFIDENTIAL



From: Tom Brady ████████████████████
Sent: Monday, November 24, 2014 7:16 PM
To: McDaniels, Josh
Subject: RE: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!!

Awesome info

Sent via the Samsung Galaxy Note® 4, an AT&T 4G LTE smartphone

-------- Original message --------
From: "McDaniels, Josh" ████████████████████████████████████████
Date: 11/24/2014 6:32 PM (GMT-05:00)
To: ████████████████████████████████
Subject: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!!

NEGATIVE PLAYS:



GROUP - WE NEED TO GET THE BALL DOWNHILL AND INTO THE DEFENSE



_____

NOTICE: This message and any attachments are solely for the intended recipient
and may contain confidential or privileged information. If you are not the
intended recipient, you are hereby notified that any review, dissemination,
distribution or duplication of this message and any attachments is prohibited.

**CONFIDENTIAL**

If you have received this communication in error, please notify us by reply
email and immediately and permanently delete this message and any attachments.
Email transmission may not be secure and could contain errors. We accept no
liability for any damage caused by any virus transmitted by this email. Please
do not send to us by email any information containing personally identifiable
information without appropriate encryption. Thank you.

_____

_____

NOTICE: This message and any attachments are solely for the intended recipient
and may contain confidential or privileged information. If you are not the
intended recipient, you are hereby notified that any review, dissemination,
distribution or duplication of this message and any attachments is prohibited.
If you have received this communication in error, please notify us by reply
email and immediately and permanently delete this message and any attachments.
Email transmission may not be secure and could contain errors. We accept no
liability for any damage caused by any virus transmitted by this email. Please
do not send to us by email any information containing personally identifiable
information without appropriate encryption. Thank you.

_____

## Headers

| | |
|---|---|
| **Return-path:** | ██████████ |
| **Received:** | from nk11p00mm-smtpin007.mac.com ([17.158.164.136])<br>by ms01514.mac.com<br>(Oracle Communications Messaging Server 7u4-27.08(7.0.4.27.7) 64bit (built Aug 22 2013)) with ESMTP id <0NFK00MIKT6Z1ZD0@ms01514.mac.com> for ██████████<br>████████ Tue, 25 Nov 2014 03:47:24 +0000 (GMT) |
| **Original-recipient:** | rfc822 |
| **Received:** | from mail1.bemta7.messagelabs.com ([216.82.254.107])<br>by nk11p00mm-smtpin007.mac.com<br>(Oracle Communications Messaging Server 7.0.5.33.0 64bit (built Aug 27 2014))<br>with ESMTPS id <0NFK005Q8T6XXM60@nk11p00mm-smtpin007.mac.com> for ████████ Tue,<br>25 Nov 2014 03:47:23 +0000 (GMT) |
| **Received-SPF:** | none (nk11p00mm-smtpin007.mac.com:<br>designate permitted sender hosts) receiver=nk11p00mm-smtpin016.mac.com;<br>client-ip=216.82.254.107; helo=mail1.bemta7.messagelabs.com;<br>envelope-from=██████ |
| **Authentication-results:** | nk11p00mm-smtpin007.mac.com; spf=none<br>(nk11p00mm-smtpin007.mac.com: ████████████████<br>sender hosts) smtp.mailfrom=██████████████████ |
| **Return-path:** | ██████████ |
| **Received:** | from [216.82.253.147] by server-11.bemta-7.messagelabs.com id<br>36/17-02706-9CBF3745; Tue, 25 Nov 2014 03:47:21 +0000 |
| **X-Originating-IP:** | [63.118.15.130] |
| **Received:** | (qmail 24064 invoked from network); Tue, 25 Nov 2014 03:47:19 +0000 |
| **Received:** | from unknown (HELO smtp.patriots.com) (63.118.15.130)<br>by server-7.tower-165.messagelabs.com with AES128-SHA encrypted SMTP; Tue,<br>25 Nov 2014 03:47:19 +0000 |
| **Received:** | from NEPEXMAIL01.nep.local ([::1]) by NEPEXHUB01.nep.local ([::1])<br>with mapi id 14.01.0218.012; Mon, 24 Nov 2014 22:47:10 -0500 |
| **From:** | "McDaniels, Josh" ██████████ |
| **To:** | Tom Brady ██████████ |
| **Subject:** | RE: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!! |
| **Thread-topic:** | JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!! |
| **Thread-index:** | AQHQCETvQZ/K2KUNRB2OhRpHNkRQzZxwtD0g |
| **Date:** | Tue, 25 Nov 2014 03:47:10 +0000 |
| **Message-id:** | <44AA590B5665F24693CD8179009AB65B14680D@NEPEXMAIL01.nep.local> |
| **References:** | <vqbl3isx80ck5m0s9orq5ygc.1416874536520@email.android.com> |
| **In-reply-to:** | <vqbl3isx80ck5m0s9orq5ygc.1416874536520@email.android.com> |
| **Accept-Language:** | en-US |
| **Content-language:** | en-US |
| **X-Originating-IP:** | [10.109.111.43] |
| **Content-type:** | multipart/alternative;<br>boundary=_000_44AA590B5665F24693CD8179009AB65B14680DNEPEXMAIL01neploc_ |
| **MIME-version:** | 1.0 |
| **Authentication-results:** | nk11p00mm-smtpin007.mac.com; dkim=none<br>reason="no signature"; dkim-adsp=none |
| **x-icloud-spam-score:** | 30002230 |
| | f=patriots.com;e=patriots.com;is=yes;ir=no;pp=ham;spf=?;dkim=?;dmarc=?;wl=absent;pwl=ab<br>sent;clxs=ham;clxl=absent |
| **x-dmarc-info:** | pass=?; dmarc-policy=(noPolicy); s=; d= |

**X-MANTSH:** 1TEIXREEbG1oaGkdHB0lGUkdDRl5PWBoaHBEKTEMXGx0EGx8SBBscHwQdGxAbHho

fGhEKWE0XSxEKbX4XGhEKTFkXGxoaHxEKWU0XZEVeYF9EQREKWUkXGnEaEBp3Bhg
aGnEbExMQG

ncGGBoGGBoaEQpZXhdoY3kRCkNOF0sbGxpiTk0dRRsaYRl4cwdrehoZHh1nWxEKW0MX
GmRsYRo

aH3sSfhxycmccGhEKWFwXGQQaBBgbB01MExoSExgdBRsdBBsfEgQbHB8EHRsQGx4aHx
sRCl5ZF

2ZbS2hGEQpNXBcfHhMRCkxaF2hha0FrEQpFWBdoEQpMRhdsa2sRCkNaFxgbHAQSGAQ
YHx4EGxo

dEQpCXhcbEQpZRRcSEQpFSRcaEQpFZhcZEQpCRRduHEFFZxpHY09PHREKQk4XYxtnH
B5ebWR5S

GgRCkJMF2h9RlNJRkVtEnJBEQpCbBdjX2xYeWlNG2hHRREKQkAXbFNuHxhHQVsFG3sR
CkJYF2k

TeHpYEmxbRWBQEQpwZxd6RRlueXlDbWh6fhEKcGgXemd6RUsZR3McQ2kRCnBoF3p5B
R9ZWkxna

2dzEQpwaBdibnNGHh1nTXNvGxEKcGgXawUBbEd5TRllem4RCnBoF2lLXV1ifR9vG2tOEQp
wbBd
sW2FsEIxLWk5YGxEKcEwXZxxkXEYZbhteGx0RCnBDF2Njek5AAUtwHhJvEQ==
**X-CLX-Spam:** false
**X-CLX-Score:** 1005
**X-CLX-Shades:** NotJunk
**X-Proofpoint-Virus-Version:** vendor=fsecure
engine=2.50.10432:5.13.68,1.0.28,0.0.0000
definitions=2014-11-25_03:2014-11-25,2014-11-25,1970-01-01 signatures=0
**X-Proofpoint-Spam-Details:** rule=notspam policy=default score=0 spamscore=0
suspectscore=0 phishscore=0 adultscore=0 bulkscore=0 classifier=spam adjust=0
reason=mlx scancount=1 engine=7.0.1-1408290000 definitions=main-1411250027
**X-Env-Sender:** J█████████████
**X-Msg-Ref:** server-7.tower-165.messagelabs.com!1416887238!20970078!1
**X-StarScan-Received:**
**X-StarScan-Version:** 6.12.4; banners=patriots.com,-,-
**X-VirusChecked:** Checked
**X-MS-Has-Attach:**
**X-MS-TNEF-Correlator:**
**x-ems-proccessed:** lQDoV4Z2FQ+MxhazEVkxPQ==
**x-ems-stamp:** oKgeJtbvjJTjjYZEPjAY3Q==

# Untitled attachment 10904.htm

| | |
|---|---|
| **Item ID:** | 5082 |
| **File name:** | Untitled attachment 10904.htm |
| **Type:** | XHTML Document |
| **Size:** | 26 KB  (27,427 bytes) |
| **Source:** | ███████████████-9-1-14--3-1-15.pst |
| **Location:** | ███████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent/RE: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!! |
| **MIME Type:** | application/xhtml+xml |
| **Character Set:** | US-ASCII |
| **MD5 Hash:** | 12b880897d76f3cb9787b005bc23ee5d |
| **My tags:** | 6 Equilibrium Ball, All Tagged Responsive |

## Original view

2 pages (displayed on pages 20 to 21)

CONFIDENTIAL

**NEGATIVE PLAYS:**



―――――――――――――――――――――――――――――――

NOTICE: This message and any attachments are solely for the intended recipient and may contain confidential or privileged information. If you are not the intended recipient, you are hereby notified that any review, dissemination, distribution or duplication of this message and any attachments is prohibited. If you have received this communication in error, please notify us by reply email and immediately and permanently delete this message and any attachments. Email transmission may not be secure and could contain errors. We accept no liability for any damage caused by any virus transmitted by this email. Please do not send to us by email any information containing personally identifiable information without appropriate encryption. Thank you.

―――――――――――――――――――――――――――――――

CONFIDENTIAL
NFLPA_BRADY000312

| | |
|---|---|
| **Item ID:** | 5079 |
| **File name:** | Untitled attachment 10907.txt |
| **Type:** | Plain Text Document |
| **Size:** | 2 KB  (2,407 bytes) |
| **Source:** | ██████████████████-9-1-14--3-1-15.pst |
| **Location:** | ██████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent/RE: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!! |
| **MIME Type:** | text/plain |
| **Character Set:** | US-ASCII |
| **MD5 Hash:** | ccd09f0bebee06ab11ad368bf8afce6e |
| **My tags:** | 6 Equilibrium Ball, All Tagged Responsive |

NEGATIVE PLAYS:



_____
NOTICE: This message and any attachments are solely for the intended recipient
and may contain confidential or privileged information. If you are not the
intended recipient, you are hereby notified that any review, dissemination,
distribution or duplication of this message and any attachments is prohibited.
If you have received this communication in error, please notify us by reply
email and immediately and permanently delete this message and any attachments.
Email transmission may not be secure and could contain errors. We accept no
liability for any damage caused by any virus transmitted by this email. Please
do not send to us by email any information containing personally identifiable
information without appropriate encryption. Thank you.
_____

Untitled attachment 10907.txt

| | |
|---|---|
| **Item ID:** | 8381 |
| **Subject:** | Re: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!! |
| **From:** | Tom Brady ████████████████ |
| **To:** | McDaniels, Josh ████████████ |
| **Sent:** | November 24, 2014 7:46:15 PM PST |
| **Received:** | November 24, 2014 7:46:15 PM PST |
| **Size:** | 64 KB  (65,898 bytes) |
| **Source:** | ██████████████████-9-1-14--3-1-15.pst |
| **Location:** | ██████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent Messages |
| **File Last Modified:** | June 3, 2015 9:53:50 PM PDT |
| **File Created:** | November 24, 2014 7:46:15 PM PST |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | ac5dd0b76c2b6d09d57e120e5c6e828d |
| **Message Hash:** | ae20e8e745c504cadef9b370f505c7e6 |
| **Message ID:** | <87DC2CCE-D5D7-4D0B-8BF0-9951A79C2C90@mac.com> |
| **My tags:** | 6 Equilibrium Ball, All Tagged Responsive |

## Original view
3 pages (displayed on pages 25 to 27)

**CONFIDENTIAL**

**Re: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!!**

| | |
|---|---|
| From: | Tom Brady ████████████ |
| To: | McDaniels, Josh ████████████ |
| Sent: | November 24, 2014 7:46:15 PM PST |
| Received: | November 24, 2014 7:46:15 PM PST |

Great stuff babe

On Nov 24, 2014, at 10:29 PM, McDaniels, Josh ████████████
████████████████████████ wrote:

THE HB AND GET OUR TE'S ON THEM IF WE CAN

From: Tom Brady ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
Sent: Monday, November 24, 2014 7:16 PM
To: McDaniels, Josh
Subject: RE: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY
FILM GOES - ON TO THE BIG PLAYS NEXT!!

Awesome info

Sent via the Samsung Galaxy Note® 4, an AT&T 4G LTE smartphone

-------- Original message --------
From: "McDaniels, Josh" ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
Date: 11/24/2014 6:32 PM (GMT-05:00)
To: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
Subject: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM
GOES - ON TO THE BIG PLAYS NEXT!!

NEGATIVE PLAYS:



CONFIDENTIAL



_____

NOTICE: This message and any attachments are solely for the intended recipient
and may contain confidential or privileged information. If you are not the
intended recipient, you are hereby notified that any review, dissemination,
distribution or duplication of this message and any attachments is prohibited.
If you have received this communication in error, please notify us by reply
email and immediately and permanently delete this message and any attachments.
Email transmission may not be secure and could contain errors. We accept no
liability for any damage caused by any virus transmitted by this email. Please
do not send to us by email any information containing personally identifiable
information without appropriate encryption. Thank you.

_____

_____

NOTICE: This message and any attachments are solely for the intended recipient
and may contain confidential or privileged information. If you are not the
intended recipient, you are hereby notified that any review, dissemination,
distribution or duplication of this message and any attachments is prohibited.
If you have received this communication in error, please notify us by reply
email and immediately and permanently delete this message and any attachments.
Email transmission may not be secure and could contain errors. We accept no
liability for any damage caused by any virus transmitted by this email. Please
do not send to us by email any information containing personally identifiable
information without appropriate encryption. Thank you.

_____

# Headers

| | |
|---|---|
| **Content-Type:** | multipart/alternative;<br> boundary=Apple-Mail-111BA7F3-77A1-4A10-B91E-981B9676E065 |
| **Content-Transfer-Encoding:** | 7bit |
| **From:** | Tom Brady █████████████ |
| **Mime-Version:** | 1.0 (1.0) |
| **Subject:** | Re: JUST GIVE YOU INFO LITTLE BY LITTLE SO YOU GET THE IDEA AS MY FILM GOES - ON TO THE BIG PLAYS NEXT!! |
| **Message-Id:** | <87DC2CCE-D5D7-4D0B-8BF0-9951A79C2C90@mac.com> |
| **Date:** | Mon, 24 Nov 2014 22:46:15 -0500 |
| **References:** | <vqbl3isx80ck5m0s9orq5ygc.1416874536520@email.android.com><br><44AA590B5665F24693CD8179009AB65B1467E6@NEPEXMAIL01.nep.local> |
| **In-Reply-To:** | <44AA590B5665F24693CD8179009AB65B1467E6@NEPEXMAIL01.nep.local> |
| **To:** | "McDaniels, Josh" █████████████ |

# OAKLAND - GAME #3.xlsx

| | |
|---|---|
| **Item ID:** | 1347 |
| **File name:** | OAKLAND - GAME #3.xlsx |
| **Type:** | MS Excel 2007 Document |
| **Size:** | 378 KB  (388,002 bytes) |
| **Source:** | ██████████████-9-1-14--3-1-15.pst |
| **Location:** | ██████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Patriots/untitled |
| **Content Created:** | September 15, 2014 1:25:38 PM PDT |
| **Content Last Modified:** | September 16, 2014 7:37:56 PM PDT |
| **Last Printed:** | September 16, 2014 7:36:55 PM PDT |
| **MIME Type:** | application/vnd.openxmlformats-officedocument.spreadsheetml |
| **MD5 Hash:** | 5b202454db70da565c6b7e0ac6773fbf |
| **Creator(s):** | McDaniels, Josh |
| **Contributor(s):** | McDaniels, Josh |
| **Organization:** | Kraft Group LLC |
| **Generator:** | Microsoft Excel |
| **My tags:** | 1 Search List 1 Responsive, 2 Game Kick Ball, All Tagged Responsive |

## Original view

11 pages (displayed on pages 2 to 12)



CONFIDENTIAL

**EARLY DOWN SUMMARY:**



**CONFIDENTIAL**



CONFIDENTIAL

**RUN GAME:**



**PASS GAME:**

CONFIDENTIAL

NFLPA_BRADY000324

OFFENSIVE QUESTIONS:

PERSONNEL -



**NICKEL VS HALF:**

E IT OUT

CREEN

T

ME



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



# #9 - CALL-SHEET - DENVER .xlsx

| | |
|---|---|
| **Item ID:** | 1405 |
| **File name:** | #9 - CALL-SHEET - DENVER .xlsx |
| **Type:** | MS Excel 2007 Document |
| **Size:** | 859 KB  (880,289 bytes) |
| **Source:** | ▇▇▇▇▇▇▇▇▇▇-9-1-14--3-1-15.pst |
| **Location:** | ▇▇▇▇▇▇▇▇▇▇-9-1-14--3-1-15.pst/Top of Outlook data file/Patriots/untitled |
| **Content Created:** | August 25, 2010 9:54:15 PM PDT |
| **Content Last Modified:** | November 1, 2014 8:16:45 AM PDT |
| **Last Printed:** | November 1, 2014 8:16:38 AM PDT |
| **MIME Type:** | application/vnd.openxmlformats-officedocument.spreadsheetml |
| **MD5 Hash:** | 9de3a0ffbafbae887e303afacedc6e02 |
| **Creator(s):** | DBFC |
| **Contributor(s):** | McDaniels, Josh |
| **Organization:** | Denver Broncos Football Club |
| **Generator:** | Microsoft Excel |
| **My tags:** | 1 Search List 1 Responsive, 2 Game Kick Ball, All Tagged Responsive |

## Original view
12 pages (displayed on pages 14 to 25)

CONFIDENTIAL



**CONFIDENTIAL**



CONFIDENTIAL

#9 - CALL-SHEET - DENVER .xlsx

**NFLPA_BRADY000334**



CONFIDENTIAL

10/26/14 NEP VS. CHICAGO BEARS

10/26/14 NEP VS. CHICAGO BEARS

10/26/14 NEP VS. CHICAGO BEARS

CONFIDENTIAL

#9 - CALL-SHEET - DENVER .xlsx

**NFLPA_BRADY000336**

| OPENERS vs. DENVER - GAME #9 - 2014 |
|---|
| |
| |
| SY: |
| 3RD & 2-5: |
| 3RD & 6-9: |
| HI RED ZONE: |
| LOW RED ZONE: |
| GOAL-LINE: |

CONFIDENTIAL

**NEW ENGLAND PATRIOTS OFFENSIVE KEYS VS**

**CONFIDENTIAL**



CONFIDENTIAL



CONFIDENTIAL



C/
UN:



CONFIDENTIAL

## 08/20/12 NEP VS. PHILADELPHIA EAGLES

| # | | # | | # | |
|---|---|---|---|---|---|
| 1 | | 18 | | 35 | |
| 2 | | 19 | | 36 | |
| 3 | | 20 | | 37 | |
| 4 | | 21 | | 38 | |
| 5 | | 22 | | 39 | |
| 6 | | 23 | | 40 | |
| 7 | | 24 | | 41 | |
| 8 | | 25 | | 42 | |
| 9 | | 26 | | 43 | |
| 10 | | 27 | | 44 | |
| 11 | | 28 | | 45 | |
| 12 | | 29 | | 46 | |
| 13 | | 30 | | 47 | |
| 14 | | 31 | | 48 | |
| 15 | | 32 | | 49 | |
| 16 | | 33 | | 50 | |
| 17 | | 34 | | 51 | |

## 08/20/12 NEP VS. PHILADELPHIA EAGLES

| # | | # | | # | |
|---|---|---|---|---|---|
| 1 | | 18 | | 35 | |
| 2 | | 19 | | 36 | |
| 3 | | 20 | | 37 | |
| 4 | | 21 | | 38 | |
| 5 | | 22 | | 39 | |
| 6 | | 23 | | 40 | |
| 7 | | 24 | | 41 | |
| 8 | | 25 | | 42 | |
| 9 | | 26 | | 43 | |
| 10 | | 27 | | 44 | |
| 11 | | 28 | | 45 | |
| 12 | | 29 | | 46 | |
| 13 | | 30 | | 47 | |
| 14 | | 31 | | 48 | |
| 15 | | 32 | | 49 | |
| 16 | | 33 | | 50 | |
| 17 | | 34 | | 51 | |

## 08/20/12 NEP VS. PHILADELPHIA EAGLES

| # | | # | | # | |
|---|---|---|---|---|---|
| 52 | | 69 | | 86 | |
| 53 | | 70 | | 87 | |
| 54 | | 71 | | 88 | |
| 55 | | 72 | | 89 | |
| 56 | | 73 | | 90 | |
| 57 | | 74 | | 91 | |
| 58 | | 75 | | 92 | |
| 59 | | 76 | | 93 | |
| 60 | | 77 | | 94 | |
| 61 | | 78 | | 95 | |
| 62 | | 79 | | 96 | |
| 63 | | 80 | | 97 | |
| 64 | | 81 | | 98 | |
| 65 | | 82 | | 99 | |
| 66 | | 83 | | 100 | |
| 67 | | 84 | | 101 | |
| 68 | | 85 | | 102 | |

## 08/20/12 NEP VS. PHILADELPHIA EAGLES

| # | | # | | # | |
|---|---|---|---|---|---|
| 52 | | 69 | | 86 | |
| 53 | | 70 | | 87 | |
| 54 | | 71 | | 88 | |
| 55 | | 72 | | 89 | |
| 56 | | 73 | | 90 | |
| 57 | | 74 | | 91 | |
| 58 | | 75 | | | |
| 59 | | 76 | | | |
| 60 | | 77 | | | |
| 61 | | 78 | | | |
| 62 | | 79 | | | |
| 63 | | 80 | | | |
| 64 | | 81 | | | |
| 65 | | 82 | | | |
| 66 | | 83 | | | |
| 67 | | 84 | | | |
| 68 | | 85 | | | |

CONFIDENTIAL



**CONFIDENTIAL**

# #10 - CALL-SHEET - INDY - TB .xlsx

| | |
|---|---|
| **Item ID:** | 1418 |
| **File name:** | #10 - CALL-SHEET - INDY - TB .xlsx |
| **Type:** | MS Excel 2007 Document |
| **Size:** | 888 KB  (909,833 bytes) |
| **Source:** | ▮▮▮▮▮▮▮▮▮▮▮-9-1-14--3-1-15.pst |
| **Location:** | ▮▮▮▮▮▮▮▮▮▮▮-9-1-14--3-1-15.pst/Top of Outlook data file/Patriots/untitled |
| **Content Created:** | August 25, 2010 9:54:15 PM PDT |
| **Content Last Modified:** | November 10, 2014 4:51:49 PM PST |
| **Last Printed:** | November 10, 2014 4:51:44 PM PST |
| **MIME Type:** | application/vnd.openxmlformats-officedocument.spreadsheetml |
| **MD5 Hash:** | eee6696a7f166920b0d79f0cbca45732 |
| **Creator(s):** | DBFC |
| **Contributor(s):** | McDaniels, Josh |
| **Organization:** | Denver Broncos Football Club |
| **Generator:** | Microsoft Excel |
| **My tags:** | 1 Search List 1 Responsive, 2 Game Kick Ball, All Tagged Responsive |

## Original view

13 pages (displayed on pages 27 to 39)

CONFIDENTIAL



#10 - CALL-SHEET - INDY - TB .xlsx

**CONFIDENTIAL**

**NFLPA_BRADY000346**



CONFIDENTIAL



**11/2/14 NEP VS. DENVER BRONCOS**

**11/2/14 NEP VS. DENVER BRONCOS**

**11/2/14 NEP VS. DENVER BRONCOS**

**11/2/14 NEP VS. DENVER BRONCOS**

**CONFIDENTIAL**



CONFIDENTIAL



CONFIDENTIAL

**NEW ENGLAND PATRIOTS OFFENSIVE KEYS VS**

**CONFIDENTIAL**









## 08/20/12 NEP VS. PHILADELPHIA EAGLES

| | | | | | |
|---|---|---|---|---|---|
| 1 | | 18 | | 35 | |
| 2 | | 19 | | 36 | |
| 3 | | 20 | | 37 | |
| 4 | | 21 | | 38 | |
| 5 | | 22 | | 39 | |
| 6 | | 23 | | 40 | |
| 7 | | 24 | | 41 | |
| 8 | | 25 | | 42 | |
| 9 | | 26 | | 43 | |
| 10 | | 27 | | 44 | |
| 11 | | 28 | | 45 | |
| 12 | | 29 | | 46 | |
| 13 | | 30 | | 47 | |
| 14 | | 31 | | 48 | |
| 15 | | 32 | | 49 | |
| 16 | | 33 | | 50 | |
| 17 | | 34 | | 51 | |

## 08/20/12 NEP VS. PHILADELPHIA EAGLES

| | | | | | |
|---|---|---|---|---|---|
| 1 | | 18 | | 35 | |
| 2 | | 19 | | 36 | |
| 3 | | 20 | | 37 | |
| 4 | | 21 | | 38 | |
| 5 | | 22 | | 39 | |
| 6 | | 23 | | 40 | |
| 7 | | 24 | | 41 | |
| 8 | | 25 | | 42 | |
| 9 | | 26 | | 43 | |
| 10 | | 27 | | 44 | |
| 11 | | 28 | | 45 | |
| 12 | | 29 | | 46 | |
| 13 | | 30 | | 47 | |
| 14 | | 31 | | 48 | |
| 15 | | 32 | | 49 | |
| 16 | | 33 | | 50 | |
| 17 | | 34 | | 51 | |

## 08/20/12 NEP VS. PHILADELPHIA EAGLES

| | | | | | |
|---|---|---|---|---|---|
| 52 | | 69 | | 86 | |
| 53 | | 70 | | 87 | |
| 54 | | 71 | | 88 | |
| 55 | | 72 | | 89 | |
| 56 | | 73 | | 90 | |
| 57 | | 74 | | 91 | |
| 58 | | 75 | | 92 | |
| 59 | | 76 | | 93 | |
| 60 | | 77 | | 94 | |
| 61 | | 78 | | 95 | |
| 62 | | 79 | | 96 | |
| 63 | | 80 | | 97 | |
| 64 | | 81 | | 98 | |
| 65 | | 82 | | 99 | |
| 66 | | 83 | | 100 | |
| 67 | | 84 | | 101 | |
| 68 | | 85 | | 102 | |

## 08/20/12 NEP VS. PHILADELPHIA EAGLES

| | | | | | |
|---|---|---|---|---|---|
| 52 | | 69 | | 86 | |
| 53 | | 70 | | 87 | |
| 54 | | 71 | | 88 | |
| 55 | | 72 | | 89 | |
| 56 | | 73 | | 90 | |
| 57 | | 74 | | 91 | |
| 58 | | 75 | | | |
| 59 | | 76 | | | |
| 60 | | 77 | | | |
| 61 | | 78 | | | |
| 62 | | 79 | | | |
| 63 | | 80 | | | |
| 64 | | 81 | | | |
| 65 | | 82 | | | |
| 66 | | 83 | | | |
| 67 | | 84 | | | |
| 68 | | 85 | | | |



CONFIDENTIAL

# Untitled attachment 07379.htm

| | |
|---|---|
| **Item ID:** | 3737 |
| **File name:** | Untitled attachment 07379.htm |
| **Type:** | XHTML Document |
| | |
| **Size:** | 1 KB  (1,909 bytes) |
| | |
| **Source:** | ██████████████████-9-1-14--3-1-15.pst |
| **Location:** | ██████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent/RE: Week 7-J-E-T-S |
| | |
| **MIME Type:** | application/xhtml+xml |
| **Character Set:** | US-ASCII |
| **MD5 Hash:** | ff2931d68b83e75c25ccf5adaa9f8cf3 |
| | |
| **My tags:** | 2 Game Kick Ball, All Tagged Responsive |

## Original view
1 page

```
<body class="hmmessage" ><div dir="ltr">Good win in tough
circumstances.. offense is rounding out-positive. And the OL
has played better vs 3 good fronts while dealing w
injuries... all good. <br> <br>Very happy for Danny
Amendola.... KR idea works- gets him active and doing
something.... TD was a great play all around<br> <br>I
never tell u this but I picked u guys as my eliminator pick aka
Suicide pool.. LOL <br> <br>Enjoy this, get some rest and lets
get ready for the Bears<br> <br>Great
job!<br> <br>Beav<br> <br>GO BLUE!!! GO PATS!!! GO TB!!!
GO G!!!<br> <br><div><hr id="stopSpelling">From:
███████████████████<br>Subject: Re: Week 7-J-E-T-S<br>Date: Thu, 16
Oct 2014 07:06:53 -0400<br>To: ████████████████<br><br><div>Go
beav. Go pats. We are gonna get these guys <br><br>Sent from my
iPad</div><div><br>On Oct 16, 2014, at 6:59 AM, Jay Flannelly &lt;<a
href=████████████████████████████████</a>&gt;
wrote:<br><br></div><blockquote><div>

<style><!--
.ExternalClass .ecxhmmessage P {
padding:0px;
}

.ExternalClass body.ecxhmmessage {
font-size:12pt;
font-family:Calibri;
}

--></style>
<div dir="ltr">TB- Hope all is well... Obviously a team we
know-- and hate- helps in short week. Like the 3 last
teams we have faced, strength is front 7 -dl unit  is key.
And our OL is coming around- when u get time, the D runs out of
time--- tonight is mental. Guys are tied and not used to this-- vets
like u most show them the way... U will and we will win. Bad
offense, stress ball control, mistakes, kicking game and coverage
units..... key with bad weather forecast... Lets get this and get
some rest thru the
weekend<br> <br>LEAD,WIN!!!!<br> <br>Beav<br> <br>GO
BLUE!!! GO PATS!!! GO TB!!! GO G!!!<br>
</div>
</div></blockquote></div>                         </div>
</body>
```

CONFIDENTIAL

**Item ID:**       3738
**File name:**   Untitled attachment 07382.txt
**Type:**        Plain Text Document

**Size:**        1 KB  (1,342 bytes)

**Source:**      ████████████████████-9-1-14--3-1-15.pst
**Location:**    ████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent/RE: Week 7-J-E-T-S

**MIME Type:**    text/plain
**Character Set:** UTF-8
**MD5 Hash:**    ae916d2a9968e95f8e209c971c53398c

**My tags:**     2 Game Kick Ball, All Tagged Responsive

Good win in tough circumstances.. offense is rounding out-positive. And the OL has played better vs 3 good fronts while dealing w injuries... all good.

Very happy for Danny Amendola.... KR idea works- gets him active and doing something.... TD was a great play all around

I never tell u this but I picked u guys as my eliminator pick aka Suicide pool.. LOL

Enjoy this, get some rest and lets get ready for the Bears

Great job!

Beav

GO BLUE!!! GO PATS!!! GO TB!!! GO G!!!

From: ███████████████████
Subject: Re: Week 7-J-E-T-S
Date: Thu, 16 Oct 2014 07:06:53 -0400
To: ███████████████
Go beav. Go pats. We are gonna get these guys

Sent from my iPad
On Oct 16, 2014, at 6:59 AM, Jay Flannelly ██████████████████ wrote:

TB- Hope all is well... Obviously a team we know-- and hate- helps in short week. Like the 3 last teams we have faced, strength is front 7 -dl unit is key. And our OL is coming around- when u get time, the D runs out of time--- tonight is mental. Guys are tied and not used to this-- vets like u most show them the way... U will and we will win. Bad offense, stress ball control, mistakes, kicking game and coverage units..... key with bad weather forecast... Lets get this and get some rest thru the weekend

LEAD,WIN!!!!

Beav

GO BLUE!!! GO PATS!!! GO TB!!! GO G!!!

| | |
|---|---|
| **Item ID:** | 7797 |
| **Subject:** | Re: Week 7-J-E-T-S |
| **From:** | Tom Brady ████████████████ |
| **To:** | Jay Flannelly ████████████ |
| **Sent:** | October 16, 2014 4:06:53 AM PDT |
| **Received:** | October 16, 2014 4:06:53 AM PDT |
| | |
| **Size:** | 2 KB  (2,712 bytes) |
| | |
| **Source:** | █████████████████-9-1-14--3-1-15.pst |
| **Location:** | █████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent Messages |
| | |
| **File Last Modified:** | June 3, 2015 9:52:52 PM PDT |
| **File Created:** | October 16, 2014 4:06:53 AM PDT |
| | |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 7ab1ebe1c7c00ce064736b7bd705136c |
| **Message Hash:** | 0f4b644bd0667c38d749ddf8c0efbb63 |
| **Message ID:** | <917EC204-32E2-49E1-BE61-C0C12D845B1F@mac.com> |
| | |
| **My tags:** | 2 Game Kick Ball, All Tagged Responsive |

## Original view

1 page

**CONFIDENTIAL**

**Re: Week 7-J-E-T-S**

| | |
|---|---|
| From: | Tom Brady ██████████████ |
| To: | Jay Flannelly ████████████ |
| Sent: | October 16, 2014 4:06:53 AM PDT |
| Received: | October 16, 2014 4:06:53 AM PDT |

Go beav. Go pats. We are gonna get these guys

Sent from my iPad

On Oct 16, 2014, at 6:59 AM, Jay Flannelly ██████████████
████████████████████████ wrote:

TB- Hope all is well... Obviously a team we know-- and hate- helps in short
week. Like the 3 last teams we have faced, strength is front 7 -dl unit is key.
And our OL is coming around- when u get time, the D runs out of time--- tonight
is mental. Guys are tied and not used to this-- vets like u most show them the
way... U will and we will win. Bad offense, stress ball control, mistakes,
kicking game and coverage units..... key with bad weather forecast... Lets get
this and get some rest thru the weekend

LEAD,WIN!!!!

Beav

GO BLUE!!! GO PATS!!! GO TB!!! GO G!!!

CONFIDENTIAL

# Headers

| | |
|---|---|
| **Content-Type:** | multipart/alternative; boundary=Apple-Mail-6BB385BD-7B73-4E10-9033-9E80AB275949 |
| **Content-Transfer-Encoding:** | 7bit |
| **From:** | Tom Brady ███████████████ |
| **Mime-Version:** | 1.0 (1.0) |
| **Subject:** | Re: Week 7-J-E-T-S |
| **Message-Id:** | <917EC204-32E2-49E1-BE61-C0C12D845B1F@mac.com> |
| **Date:** | Thu, 16 Oct 2014 07:06:53 -0400 |
| **References:** | <BAY173-W33B83D2CE31E1C581BF55AD9AB0@phx.gbl> |
| **In-Reply-To:** | <BAY173-W33B83D2CE31E1C581BF55AD9AB0@phx.gbl> |
| **To:** | Jay Flannelly ███████████████ |

# Re: Rest

| | |
|---|---|
| **Item ID:** | 9330 |
| **Subject:** | Re: Rest |
| **From:** | Tom Brady ████████████████ |
| **To:** | Jay Flannelly ████████████████ |
| **Sent:** | February 3, 2015 11:02:17 AM PST |
| **Received:** | February 3, 2015 11:02:17 AM PST |
| | |
| **Size:** | 8 KB  (8,589 bytes) |
| | |
| **Source:** | ████████████████-9-1-14--3-1-15.pst |
| **Location:** | ████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Sent Messages |
| | |
| **File Last Modified:** | June 3, 2015 9:55:17 PM PDT |
| **File Created:** | February 3, 2015 11:02:17 AM PST |
| | |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | c093975b1e999bcc51e955fce232b68d |
| **Message Hash:** | 1636de444922f44dec3db0aa93902629 |
| **Message ID:** | <C65E50B7-B3EF-445A-A877-DFBBA4401089@mac.com> |
| | |
| **My tags:** | 1 Search List 1 Responsive, 2 Game Kick Ball, All Tagged Responsive |

## Original view
2 pages (displayed on pages 48 to 49)

**CONFIDENTIAL**

## Re: Rest

From:               Tom Brady ███████████████
To:                 Jay Flannelly ███████████████
Sent:               February 3, 2015 11:02:17 AM PST
Received:           February 3, 2015 11:02:17 AM PST

Yeah beav we both need some rest. I'm very grateful for our friendship and all of the unconditional support you have given me. You are a great person and friend. Best to you always

On Feb 3, 2015, at 12:25 AM, Jay Flannelly ███████████████
███████████████ wrote:

TB-Again, so proud of U and this team--- amazing improvement thru the yr and we peaked in 2nd half into the Postseason--- beat a great defense -historic, look it up- and u obviously played a huge part-- honestly, think u threw one bad ball all game(1st INT), 2nd pick was a great play by great player- but u did so many of the things we talked about-patience, attack CBs not named Sherman, consistent, quick vs size.... just awesome--- I see how hard u and the guys worked-- this was a lot of tape, film- have not seen that team since 2012 and u were greatly prepared- see Gronk-s TD and Malcolm-s INT--- film don-t lie

U have so many great friends from UM and throughout life-- but U and I are different-- I used to get into fistfights in elementary school over the Pats-- this is my team. U are also one of my fav guys from my work w the UM FB program. So we get the combo meal--- and when U became the Pats QB, I was back home in Boston-- I kind of adopted u--- rare your buddy gets to live your dream.... thought TB is such a good guy, I want to help him, heck, I watch this team, I have a clue who and what they are about-- grew from there..... and this happened- not by accident- work, work, work,work--- when u see how your teammates here and on the Pats respond, not hard to see why u have 4 rings-- make this a priority and work at it---so I am glad I have a small part... SMALL- your success is so huge for me though--- total class act

Personally, I almost feel like I am on the team... I am exhausted right now-- I get pissed when people rip u and the team- the inflategate crap and the KC game turned me on espn and other media--- I watch Comcast NE and your boy Curran-- some NFL net- guys like Deion and Irvin defend u-- Willie McG, Heath Evans, Rich E,etc--- so I am selective.... but besides my 3 "real" jobs my 4th job is looking out for u and trying to figure out ways to maximize your career and this team-- I watch the games, take notes, scout,etc-- whatever I can do--- I feel like I am at work when we play, stress, not real enjoyment, more intense, adrenaline,etc--- but it is peaks and valleys--- takes a lot out of me but hey, for #4, It is worth it... I am spent but would do it again and again and again....

I know how hard this is to do--- I grew up watching this team--- this is huge... But I know u and am begging you to recharge and get some R and R. This yr has been hard, people doubted us, called us liars and cheaters---- f them. We worked for this. U deserve this. F Them. Now, do something w the people u

worked for and with to get this done--- take some time, go w your family, friends-- chill.... I see how tired u are, run down---- I am 43--- U r 37--- we need to listen to our bodies--- saw the interview u did with Berman-how u feel better at 37 than 27, work w Alex,etc--- how u pull that off is you are smarter -- I am at the same pt--- my back is acting up, left knee arthritic---- I pick my spots-- please do the same---- rest-mental , physical, learn to say no-EVEN TO ME.... U do these things and the road to the next one(Falk) becomes much clearer

Again - Thank you, Thank you-- I could not stomach Sherman,etc for another yr---LOL -- we are the mouth shutters..... LOL.....

U led, U won-- Now Rest!

And train a little...LOL

Love you, Bro---

Beav

GO BLUE!!! GO PATS!!! GO TB!!! GO G!!!

**CONFIDENTIAL**

# Headers

| | |
|---|---|
| **Content-Type:** | multipart/alternative; boundary=Apple-Mail-37C47794-5CF7-4954-8886-57E3286EF7BD |
| **Content-Transfer-Encoding:** | 7bit |
| **From:** | Tom Brady ███████████████ |
| **Mime-Version:** | 1.0 (1.0) |
| **Subject:** | Re: Rest |
| **Message-Id:** | <C65E50B7-B3EF-445A-A877-DFBBA4401089@mac.com> |
| **Date:** | Tue, 3 Feb 2015 14:02:17 -0500 |
| **References:** | <BAY173-W18DA6B82243A45682FA9CD93D0@phx.gbl> |
| **In-Reply-To:** | <BAY173-W18DA6B82243A45682FA9CD93D0@phx.gbl> |
| **To:** | Jay Flannelly ███████████████ |

**CONFIDENTIAL**

# Rest

| | |
|---|---|
| **Item ID:** | 10590 |
| **Subject:** | Rest |
| **From:** | Jay Flannelly ██████████████ |
| **To:** | TB ███████████ TB ████████████ |
| **Sent:** | February 2, 2015 9:25:06 PM PST |
| **Received:** | February 2, 2015 9:25:16 PM PST |
| **Size:** | 10 KB  (10,615 bytes) |
| **Source:** | ██████████████████-9-1-14--3-1-15.pst |
| **Location:** | ██████████████████-9-1-14--3-1-15.pst/Top of Outlook data file/Team TB |
| **File Last Modified:** | June 3, 2015 10:35:10 PM PDT |
| **File Created:** | February 2, 2015 9:25:16 PM PST |
| **MIME Type:** | message/rfc822 |
| **MD5 Hash:** | 3f72292a412e4fb6752bdc80bbdcd1c4 |
| **Message Hash:** | 59985b2c6de159daf97000742f396a4f |
| **Message ID:** | <BAY173-W18DA6B82243A45682FA9CD93D0@phx.gbl> |
| **My tags:** | 1 Search List 1 Responsive, 2 Game Kick Ball, All Tagged Responsive |

## Original view
2 pages (displayed on pages 78 to 79)

**CONFIDENTIAL**

**Rest**

TB-Again, so proud of U and this team--- amazing improvement thru the yr and we peaked in 2nd half into the Postseason--- beat a great defense -historic, look it up- and u obviously played a huge part-- honestly, think u threw one bad ball all game(1st INT), 2nd pick was a great play by great player- but u did so many of the things we talked about-patience, attack CBs not named Sherman, consistent, quick vs size.... just awesome--- I see how hard u and the guys worked-- this was a lot of tape, film- have not seen that team since 2012 and u were greatly prepared- see Gronk-s TD and Malcolm-s INT--- film don-t lie

U have so many great friends from UM and throughout life-- but U and I are different-- I used to get into fistfights in elementary school over the Pats-- this is my team. U are also one of my fav guys from my work w the UM FB program. So we get the combo meal--- and when U became the Pats QB, I was back home in Boston-- I kind of adopted u--- rare your buddy gets to live your dream.... thought TB is such a good guy, I want to help him, heck, I watch this team, I have a clue who and what they are about-- grew from there..... and this happened- not by accident- work, work,work--- when u see how your teammates here and on the Pats respond, not hard to see why u have 4 rings-- make this a priority and work at it---so I am glad I have a small part... SMALL- your success is so huge for me though--- total class act

Personally, I almost feel like I am on the team... I am exhausted right now-- I get pissed when people rip u and the team- the inflategate crap and the KC game turned me on espn and other media--- I watch Comcast NE and your boy Curran-- some NFL net- guys like Deion and Irvin defend u-- Willie McG, Heath Evans, Rich E,etc--- so I am selective.... but besides my 3 "real" jobs my 4th job is looking out for u and trying to figure out ways to maximize your career and this team-- I watch the games, take notes, scout,etc-- whatever I can do--- I feel like I am at work when we play, stress, not real enjoyment, more intense, adrenaline,etc--- but it is peaks and valleys--- takes a lot out of me but hey, for #4, It is worth it... I am spent but would do it again and again and again....

I know how hard this is to do--- I grew up watching this team--- this is huge... But I know u and am begging you to recharge and get some R and R. This yr has been hard, people doubted us, called us liars and cheaters---- f them. We worked for this. U deserve this. F Them. Now, do something w the people u worked for and with to get this done--- take some time, go w your family, friends-- chill.... I see how tired u are, run down---- I am 43--- U r 37--- we need to listen to our bodies--- saw the interview u did with Berman-how u feel better at 37 than 27, work w Alex,etc--- how u pull that off is you are smarter -- I am at the same pt--- my back is acting up, left knee arthritic---- I pick my spots-- please do the same----- rest-mental , physical, learn to say no-EVEN TO ME.... U do these things and the road to the next one(Falk) becomes much

**CONFIDENTIAL**

clearer

Again - Thank you, Thank you-- I could not stomach Sherman,etc for another
yr---LOL -- we are the mouth shutters..... LOL.....

U led, U won-- Now Rest!

And train a little...LOL

Love you, Bro---

Beav

GO BLUE!!! GO PATS!!! GO TB!!! GO G!!!

Rest